# EXHIBIT A

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 2 of 268     Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

STATE OF MINNESOTA

COUNTY OF HENNEPIN

DISTRICT COURT

FOURTH JUDICIAL DISTRICT
Case Type: Contract

Nilfisk, Inc., a Minnesota corporation,

        Plaintiff,

v.

James Liss,

        Defendant.

File No. _____

**AFFIDAVIT OF JAMIE LOCH**

STATE OF MINNESOTA  )
                    ) ss.
COUNTY OF HENNEPIN  )

Jamie Loch, being first duly sworn, deposes and states as follows:

    1.    I am the Chief Financial Officer and Vice President of Finance at Nilfisk for Nilfisk, Inc. ("Nilfisk"). I submit this affidavit based on personal knowledge in support of Nilfisk's motion for a temporary restraining order.

    2.    I have been employed by Nilfisk for a little over one year. Before joining Nilfisk, I served in various financial and management roles for numerous companies.

    3.    I am familiar with the efforts Nilfisk has made to invest substantial resources, including both time and money, in developing and maintaining its proprietary, confidential, and trade secret information and business practices integral to its operational success. I am especially familiar with these efforts as they relate to the work that Sales Directors perform at Nilfisk. I am also generally familiar with the employment of James Liss at Nilfisk.

    4.    Nilfisk is a leading supplier of professional cleaning equipment in the industrial, commercial and consumer markets, headquartered in Brooklyn Park, Minnesota.

4814-8831-0345\1

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 3 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

5.      Nilfisk devotes substantial time and attention to understanding the needs of customers and prospective customers, and then offers the appropriately tailored solutions to meet customers' needs through the sale or lease of properly suited Nilfisk equipment and related products and services, as well as maintenance, service and technical support through multi-year service contracts. Nilfisk has a significant advantage over its competitors based upon its highly valuable and proprietary knowledge base, including valuable trade secrets and confidential, proprietary information, highly trained workforce and its established relationships, goodwill, and contracts with its customer base.

6.      Nilfisk has succeeded as a business, in large part, because of its proprietary, confidential, and trade secret information used in the design, manufacture, and marketing of its products, and because of the relationships it has developed through its employees with the persons and entities with which Nilfisk does business. Nilfisk's confidential and proprietary information and trade secrets include, though is not limited to, information such as the types and brands of equipment the customer has used in the past; renewal dates of current contracts; information about key customer personnel and decision-makers; pricing arrangements; and particular customer needs, preferences and areas of interest and concern.

7.      Nilfisk has invested substantial resources, including both time and money, in developing and maintaining its proprietary, confidential, and trade secret information and business practices, goodwill, and valuable opportunities integral to its operational success, including, without limitation, the following:

- Customer and dealer goodwill and relationships developed between Nilfisk employees and the customers and dealers with respect to which they had assigned responsibilities and were given access to confidential and proprietary information;

- Detailed pricing information, including information about target pricing (the price Nilfisk aims to achieve on a transaction) and lowest available selling or leasing

2

price (as the name suggests, the lowest price Nilfisk will accept on a transaction) and the interrelationship between the sale or lease price and pricing for service and maintenance;

- Information about employee compensation plans, incentive programs, and commission structures (which is important not only to Nilfisk's ability to attract and retain the best employees but also can impact pricing to customers, since employees may be compensated in part based on revenue and/or profit from a transaction, which the sales employees are directly involved in negotiating);

- Information about which Nilfisk employees and managers had responsibility for particular customers, dealers, and prospects and the qualifications and experiences of such employees;

- Specific contract information and unique contractual terms and conditions;

- Information about the history of contract negotiations with customers and dealers, trade-offs and concessions made in such negotiations, and the interrelationships between different but related contracts (such as a sale or lease contract and a service contract);

- Information about the ongoing relationships with customers and dealers, including customers' and dealers' issues, concerns, and/or special needs;

- Presentations made to customers, dealers, and prospective customers;

- Particularized, non-public information about the individualized needs, requirements, and past experience or practices of particular customers and dealers;

- Customer, dealer, and customer prospect lists and databases including valuable, non-public information, such as specific information about persons within customer organizations and dealers and information about their responsibilities and direct contact information, such as cell phone numbers and email addresses; the number and types of machines at individual customers and dealers; past machine usage and service history; past sales and service data; customer and dealer concerns or complaints; and additional business opportunities and prospects;

- Confidential information regarding current and past customer and dealer equipment and service needs and preferences, including, without limitation, the machine usage data and renewal dates for all Nilfisk's contracts with customers;

- Customer and dealer meetings and the purpose and subject matters of such meetings and presentations prepared in connection with such meetings;

- Non-public information about database systems and the information they contain

3

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 5 of 268     Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

and procedures and methods of operating in this complex business; and

- Information about systems, processes, and procedures developed and designed specific to this type of business to improve efficiency, productivity, and profitability.

8.      Mr. Liss had access to all the above because of the position of trust and responsibility he held at Nilfisk.

9.      Nilfisk has taken and continues to take reasonable measures to safeguard its confidential and proprietary information and trade secrets and to keep such information secret.

10.      Through significant time and investment, Nilfisk has developed substantial goodwill in the relationships it has developed with its customers, dealers, and other business partners.  As a Director of Strategic Accounts for Nilfisk, Mr. Liss was entrusted with access to extensive confidential and proprietary Nilfisk information and trade secrets, to be used solely in the performance of his responsibilities and duties to Nilfisk.  Mr. Liss also was expected to develop and maintain relationships with the Nilfisk customers with whom he worked and in his capacity as a Nilfisk employee.  Those relationships were developed solely at the expense of Nilfisk, in Mr. Liss's capacity as a Nilfisk employee, and on Nilfisk's behalf.  Mr. Liss represented and was the face of Nilfisk with Nilfisk's customers.

11.      As a sales representative, Mr. Liss had access to the key contacts at all of Nilfisk's customers through, among other means, Nilfisk's customer relationship management computer system.  Through his employment at Nilfisk, Mr. Liss was given the opportunity to build relationships with key customer contacts.  Further, Mr. Liss was able to learn critical information regarding Nilfisk's equipment costs, profit margins, pricing strategy, marketing strategy, and brand strategy.

12.      Mr. Liss did not interact with just Nilfisk's customers and end-users of Nilfisk products.  He also frequently interacted with various dealers who themselves sold Nilfisk

4

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 6 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

products. In fact, most of Nilfisk's sales occur through its dealer network, rather than through direct sales with end-user customers. Mr. Liss's contacts with Nilfisk's dealers also could have arisen when a dealer was needed to install a piece of Nilfisk equipment, a dealer was needed to provide service on a Nilfisk product, when he needed parts (dealers often were good sources of Nilfisk parts), or when a Nilfisk customer with whom Mr. Liss was working needed to rent a Nilfisk machine.

13.     One of the dealers with whom Mr. Liss routinely interacted was Hillyard, a manufacturer and distributor of cleaning and hygiene solutions. Hillyard is a key relationship partner of Nilfisk, with locations nationwide and including in Lino Lakes, Minnesota.

14.     Through these frequent contacts with Nilfisk dealers, Mr. Liss gained confidential, proprietary information about Nilfisk's dealer network, including dealer contact information; pricing; contract information and unique contractual terms and conditions with particular dealers; information about the history of contractual relationships with dealers; and individualized needs, requirements, and past experience and practices of particular dealers. Mr. Liss also built up important goodwill with those dealers as a result of his work for and on behalf of Nilfisk.

15.     I understand that Mr. Liss intends to move from a role with Nilfisk as a Director of Strategic Accounts – essentially an individual contributor sales representative – to a role with Minuteman International as a Vice President of Sales – a leadership position charged with managing a sales team. Thus, if Mr. Liss is permitted to commence employment with Minuteman, his knowledge of Nilfisk's confidential information, exposure to Nilfisk's trade secrets, and possession of goodwill with Nilfisk customers and dealers will be able to be used both directly by him and indirectly through his sales team. He may not be servicing customers at

5

Minuteman with which he had contact while at Nilfisk, but he will undoubtedly be supervising and working with others who will be servicing those customers.

16.     Relatedly, Mr. Liss has developed business relationships with some of the largest dealer accounts in Nilfisk's portfolio. These dealer accounts involve multiple branch operations and a national reach to the markets, and Nilfisk has engaged in a substantial investment of time and effort to prepare Mr. Liss to engage and support those national scale dealers. The fruits of that investment will be lost to Nilfisk and will inure to Minuteman if Mr. Liss is permitted to lead a sales organization that is developing contacts with branches or affiliates within the dealer organizations that Nilfisk uses.

17.     Based on my industry knowledge about Minuteman, Mr. Liss's work for Minuteman is highly likely to encompass activities that compete with activities he engaged in or had confidential information regarding during his employment at Nilfisk. These would include, among others, solicitation from customers and dealers with whom Mr. Liss had relationships while working for Nilfisk and to whom he sold Nilfisk products, and use of Nilfisk confidential and proprietary information in servicing other customers and dealers who may be deciding between Nilfisk and Minuteman products.

18.     Nilfisk's business would be seriously harmed if Mr. Liss were permitted to continue working for or on behalf of Minuteman and thereby use and disclose Nilfisk's confidential information for the benefit of Minuteman; compete directly with Nilfisk; solicit dealers of Nilfisk products to instead sell Minuteman products; and solicit Nilfisk's customers to "flip" to Minuteman. The extent of such damage would be very difficult (if not impossible) to measure precisely in monetary terms, but the amount would be substantial. As indicated above,

6

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 8 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

information of the sort that Mr. Liss had access to at Nilfisk could significantly and unfairly benefit Minuteman to Nilfisk's detriment.

FURTHER AFFIANT SAYETH NOT.

Jamie Loch

Subscribed and sworn to before me this 30th day of May, 2017.

Notary Public

KIMBERLY A ELIZONDO
NOTARY PUBLIC
MINNESOTA
My Commission Expires January 31, 2018

4814-8831-0345\1

# EXHIBIT B

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 10 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

STATE OF MINNESOTA

COUNTY OF HENNEPIN

Nilfisk, Inc., a Minnesota corporation,

             Plaintiff,

v.

James Liss,

             Defendant.

DISTRICT COURT

FOURTH JUDICIAL DISTRICT
Case Type: Contract

File No. _____

**AFFIDAVIT OF KRISTIN GAARDER**

STATE OF MINNESOTA    )
                          ) ss.
COUNTY OF HENNEPIN    )

Kristin Gaarder, being first duly sworn, deposes and states as follows:

    1.    I am the Vice President of Human Resources for Nilfisk, Inc. ("Nilfisk"). I submit this affidavit based on personal knowledge in support of Nilfisk's motion for a temporary restraining order.

    2.    I have been employed by Nilfisk for approximately one year and eight months. Before Nilfisk I held numerous executive level human resources roles for various international employers.

    3.    I am familiar with the efforts Nilfisk has made to invest substantial resources, including both time and money, in developing and maintaining its proprietary, confidential, and trade secret information and business practices integral to its operational success. I am also generally familiar with the employment history of James Liss at Nilfisk.

4849-4494-1129\1

4.      Mr. Liss was employed by Nilfisk for over sixteen years, from January 2001 to May 2017.  During that time, Mr. Liss received extensive training in his roles at Nilfisk.  He typically attended at least two sales meetings in Minnesota each year.  These sales meetings included extensive product training, market strategy training, and sales efficiency trainings. These trainings were provided to Mr. Liss at Nilfisk's expense.

5.      Being based in Brooklyn Park, Minnesota, Nilfisk operates its central Human Resources, confidential computer system, employee training programs, and other programs in Minnesota.  Every paycheck, bonus, and equity award that James Liss received while employed at Nilfisk was generated and administered in Minnesota.   Mr. Liss's health and other benefits were administered in Minnesota.   For all business Mr. Liss conducted on behalf of Nilfisk, sales information and agreements were handled in Nilfisk's Minnesota location, including financial and administrative processing.   Any software upgrades, or other proprietary, confidential, and trade secret information Mr. Liss accessed during his employment were accessed and/or downloaded from Nilfisk's computer system located in Minnesota.   Further, any customer goodwill Mr. Liss generated on behalf of Nilfisk is located in Minnesota.   Other contacts between Mr. Liss and Minnesota will undoubtedly be developed in discovery.

6.      When Mr. Liss was a Nilfisk employee, he was subject to Nilfisk's policies designed to maintain the confidentiality of the Company's confidential and trade secret information, and the relationships and goodwill it has developed with its customers, dealers, and employees.

7.      Mr. Liss received notice of these policies through such sources as the Nilfisk Employee Handbook ("Handbook"), a true and correct copy of which is attached hereto as **Exhibit 1**.

4849-4494-1129\1

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 12 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

8.    Nilfisk's Handbook instructs employees to maintain the strict confidentiality of Company confidential and proprietary information.  The Confidentiality Policy in the Handbook reads, in relevant part:

> It is the policy of the Company that general internal business affairs of the organization are not to be discussed with anyone outside the organization except as may be required in the normal course of business. Company information designated as "Confidential Information" or "Trade Secret" is not to be discussed with anyone outside the organization and only discussed within the organization on a "need to know" basis.
>
> The Company prohibits the misuse or unauthorized disclosure of confidential information that is specific and special to Nilfisk. No employee may disclose confidential or proprietary information regarding the Company or its customers to anyone not employed by the Company, or to anyone employed by the Company who is not authorized to receive such information. An employee's inappropriate disclosure of confidential or proprietary information may result in discipline up to and including discharge and appropriate legal action. In addition, as a condition of employment, employees agree not to divulge or disclose to anyone, except in the responsible exercise of his/her job, any such confidential information, whether or not it has been designated specifically as "Confidential Information" and/or "Trade Secret."
>
> Employees are expected to comply with their obligations to preserve Nilfisk, Inc.'s confidential information during and after their employment with the Company. Any employee who violates this policy will be subject to disciplinary action, up to and including termination of employment as well as subject to appropriate legal action. Every employee is responsible for ensuring that confidential information is safeguarded. Any employee who intentionally or inadvertently discloses confidential information may be subject to corrective action, up to and including termination of employment. Nilfisk, Inc. may also seek to enforce the employee's contractual and other confidentiality obligations in court.
>
> Employees of the Company, as a condition of employment, are required to sign an Employee Agreement upon hire.

*See* **Exhibit 1** at 9.

9.      Nilfisk also protects its confidential information and trade secrets in numerous other ways, including, but not limited to, by password-protecting its computer network, systems and databases, and using network security to limit access to various drives on its computer network.

10.      Nilfisk requires employees to use keycards to access its buildings and stations a receptionist at the Company's main entrance.    The Company also normally enters into agreements with its suppliers designed to maintain the confidentiality of Nilfisk's information.

11.      Nilfisk employees (including Mr. Liss) are required to sign agreements upon commencing their employment with Nilfisk or upon receiving promotions at Nilfisk, which agreements generally prohibit Nilfisk employees from disclosing Nilfisk's confidential information and trade secrets to third parties and from using Nilfisk's confidential information and trade secrets in any way other than for the benefit of Nilfisk.

12.      In addition, because the development and use of this proprietary and confidential trade secret information is central to Nilfisk's business, Nilfisk is concerned about its employees going to work for competitors where they will use the confidential information and trade secrets they acquired at Nilfisk to benefit those competitors.    Non-solicitation, non-competition, and confidential agreements are, therefore, entered into with certain Nilfisk employees, in particular, sales employees.

13.      As a result of these and other steps, Nilfisk's proprietary, confidential, and trade secret information is not generally known or publicly available.

4

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

14.    Mr. Liss joined Nilfisk as Division Manager on January 22, 2001.  Mr. Liss was promoted to a Sales Director role effective March 1, 2002.  In connection with that promotion, Mr. Liss received a significant base salary increase and opportunities to receive substantial additional commissions and bonus income.  Mr. Liss's income package before his promotion included total possible compensation of $96,000, inclusive of base, commission, and bonus.  After his promotion, Mr. Liss's base salary was $100,000, and he had the opportunity to earn tens of thousands of additional income in quarterly bonus, annual bonus, and additional bonus payments.  Mr. Liss signed his 2002 Compensation Plan on February 22, 2002, the same day he signed his Employment Agreement (as described below).  True and correct copies of these plans are attached hereto as **Exhibit 2** and **Exhibit 3**, respectively.

15.    Effective June 1, 2008, Mr. Liss moved to the position of Area Director for U.S. Floorcare for the Central Region, and in 2013 became of Director of Strategic Dealers.  Most recently, Mr. Liss was a Director of Strategic Accounts.

16.    As a precondition to his receiving his promotion and additional compensation in 2002, Mr. Liss was required to and did sign an Employment Agreement.  A true and correct copy of the Employment Agreement signed by Mr. Liss is attached to the Complaint filed in this action as **Exhibit A**.  As reflected on the Employment Agreement, Mr. Liss signed and accepted the terms of the Employment Agreement on February 22, 2002, about a week before his promotion became effective on March 1.

17.    As reflected on the first page of the Employment Agreement, Mr. Liss agreed he would have access during his Nilfisk employment to Confidential Information which constitutes an extremely valuable asset to the Company.  The Employment Agreement defines Confidential Information as "special confidential information and trade secrets . . . about the Company," including:

> [i]nformation relating to the Company's business, including its products, production methods and development; manufacturing and business methods and techniques; trade secrets, data, specifications, developments, inventions, engineering and research activity; *marketing and sales strategies, information and techniques*; long and short term plans; *current and prospective dealer, customer, vendor, supplier and distributor lists, contacts and information*; financial, personnel and information system information; and any other information concerning the business of the Company which is not disclosed to the general public or known in the industry, except for disclosure necessary in the course of Employee's duties.

**Exhibit A** at § 1(a) (emphasis supplied).

18.    Pursuant to the Employment Agreement at Section 1, Mr. Liss agreed not to disclose or use Nilfisk's Confidential Information "for any reason" following his termination of employment for any reason.  **Exhibit A** at § 1(a).

19.    Pursuant to the Employment Agreement at Section 1, Mr. Liss agreed to return to the Company upon his termination of employment for any reason "all records, documents, hardware, software, and all other Company property and all copies thereof" in his possession. Mr. Liss agreed to certify in writing upon his termination of employment that he had returned all Company property.  **Exhibit A** at § 1(b).

20.    Pursuant to the Employment Agreement at Sections 3(a) and 3(d), Mr. Liss agreed not to solicit any customers or dealers with whom he had contact during the two years preceding his termination of employment with Nilfisk, for one year following his termination of employment from Nilfisk:

6

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 16 of 268     Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

The Employee specifically acknowledges that the Confidential Information described in [Section] 1(a) includes confidential data pertaining to current and prospective customers and dealers of the Company, that such data is a valuable and unique asset of the Company's business and that the success or failure of the Company's specialized business is dependent in large part upon the Company's ability to establish and maintain close and continuing personal contacts and working relationships with such customers and dealers and to develop proposals which are specifically designed to meet the requirements of such customers and dealers. ***Therefore, the Employee is prohibited from soliciting, either directly or indirectly, all such customers and dealers with whom Employee had contact during the two years preceding his termination of employment, for one year following his termination of employment for any reason.***

. . . .

Employee further agrees that, during and for one year following the termination of his employment, he will do nothing to interfere with any of the Company's business relationships.

**Exhibit A** at § 3(a) & 3(d) (emphasis supplied).

21.     Pursuant to the Employment Agreement at Section 4, Mr. Liss agreed not to compete with Nilfisk for one year following his termination of employment from Nilfisk as follows:

Employee covenants and agrees that during his employment ***and for one year from the date of his termination of employment with the Company for any reason***, he will not engage in or carry on, directly or indirectly, as an owner, employee, agent, associate, consultant or in any other capacity, a business competitive with that conducted by the Company. A "business competitive with that conducted by the Company" shall mean any business or activity involved in the manufacture, sale or servicing of commercial and industrial cleaning equipment in the markets in which the Company markets or sells said products and services during the term of this Agreement. To "engage in or carry on" shall mean to consult, work in, direct or have responsibility for any of the following areas: operations, ***sales***, marketing, manufacturing, procurement or sourcing, distribution, product planning, research, design or development.

**Exhibit A** at § 4 (emphasis supplied).

22.     On May 1, 2017, Mr. Liss announced his voluntary resignation of employment with Nilfisk, effective May 24, 2017.     A copy of his resignation letter is attached hereto as **Exhibit 4**.

4849-4494-1129\1

23.     On May 10, 2017, Nilfisk received a letter from Jack Hill, the Managing Director of Minuteman International, informing Nilfisk that Minuteman had hired Mr. Liss as its Vice President of Sales.  Mr. Hill acknowledged he had reviewed Mr. Liss's Employment Agreement, but notwithstanding Mr. Liss's promise not to compete with Nilfisk, Mr. Hill believed Minuteman could employ Mr. Liss in a sales role.  Mr. Hill attempted to provide various "assurances" to Nilfisk that it could employ Mr. Liss without interfering with his Employment Agreement.  A true and correct copy of that letter is attached hereto as **Exhibit 5**.

24.     Nilfisk, through its in-house counsel, promptly responded to Mr. Hill in a letter dated May 11, 2017, copying Mr. Liss, and pointing out that Mr. Hill's "assurances" were wholly inadequate for multiple reasons, and stating that, among other things, Nilfisk objected to Minuteman's hiring of Mr. Liss and would pursue enforcement of his restrictive covenants.  A true and correct copy of that letter is attached hereto as **Exhibit 6**.

25.     In order to protect Nilfisk's confidential information, trade secrets, and goodwill, on May 15, 2017, Nilfisk turned off Mr. Liss's access to all Nilfisk computer systems and Company locations.  Nevertheless, Nilfisk continued to pay Mr. Liss and provide him benefits through his announced resignation date of May 24.

FURTHER AFFIANT SAYETH NOT.



_____
Kristin Gaarder

Subscribed and sworn to before me
this **30th** day of May, 2017.

_____
Notary Public

KIMBERLY A ELIZONDO
NOTARY PUBLIC
MINNESOTA
My Commission Expires January 31, 2018

8

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 1



# Employee Handbook





If an employee has knowledge of or a concern about potential business misconduct, the Company requests that the employee contact his/her supervisor, manager, or People & Performance. Upon learning of the complaint, the Company will initiate the investigation process. Once the investigation is complete, Nilfisk will take appropriate corrective steps necessary to address or remedy any concerns raised by the investigation.

Any act of retaliation or reprisal against the whistleblower will result in disciplinary action, up to and including termination of employment. While employees do not have an obligation to investigate the conduct they report, an employee who intentionally files a false report of wrongdoing may be subject to disciplinary action, up to and including termination.

## RULES FOR WORK

For the full library of policies, please refer to the collaboration page on Nilfisk World for your specific location.

### *Confidentiality*

It is the policy of the Company that general internal business affairs of the organization are not to be discussed with anyone outside the organization except as may be required in the normal course of business. Company information designated as "Confidential Information" or "Trade Secret" is not to be discussed with anyone outside the organization and only discussed within the organization on a "need to know" basis.
The Company prohibits the misuse or unauthorized disclosure of confidential information that is specific and special to Nilfisk. No employee may disclose confidential or proprietary information regarding the Company or its customers to anyone not employed by the Company, or to anyone employed by the Company who is not authorized to receive such information. An employee's inappropriate disclosure of confidential or proprietary information may result in discipline up to and including discharge and appropriate legal action. In addition, as a condition of employment, employees agree not to divulge or disclose to anyone, except in the responsible exercise of his/her job, any such confidential information, whether or not it has been designated specifically as "Confidential Information" and/or "Trade Secret."

Employees are expected to comply with their obligations to preserve Nilfisk, Inc.'s confidential information during and after their employment with the Company. Any employee who violates this policy will be subject to disciplinary action, up to and including termination of employment as well as subject to appropriate legal action. Every employee is responsible for ensuring that confidential information is safeguarded. Any employee who intentionally or inadvertently discloses confidential information may be subject to corrective action, up to and including termination of employment. Nilfisk, Inc. may also seek to enforce the employee's contractual and other confidentiality obligations in court.

Employees of the Company, as a condition of employment, are required to sign an Employee Agreement upon hire.

# EXHIBIT 2

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

## 2001 Income Package
### Effective 2001

**Mr. James Liss**
Division Manager

| | |
|---|---|
| <u>2001 Sales Goal</u>: | $1,700,000 |
| Base: | $    52,000 |
| Commission:<br>(paid monthly) 2.0% of $1,700,000 goal | $    34,000 |
| Bonus*: | $    10,000 |
| (TBA) over goal bonus<br>(all commission over goal @ 3.5%) | |
| Total | $    96,000 |

*Bonus is payable in $5,000 bi-annual payments or on $10 ,000 annual payment
 depending on to-date, on goal performance.

Page 13

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 23 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 3

CASE 0:17-cv-01002-WMW-FLN Doc. 8-1 Filed 06/06/17 Page 24 of 268
Filed in Fourth Judicial District Court
6/30/2017 3:07:39 PM
Hennepin County, MN



**2002 Kent-Euroclean National Sales Director**
**Compensation Plan**
**James Liss**

The 2002 Compensation plan consists of two components: Base salary and quarterly bonus. The plan is stated for employees employed the entire year on a full-time basis. Employees hired during plan year are subject to pro-rated payments or waiting periods based on their employment letter.

| | | |
|---|---|---|
| **Sales Goal - 2002** | $ 20,500,000 | |
| **Base Salary - 2002** | $ 100,000.00 | *cA 3/1/02 per scott lungai 3/4/* *mc* |

Base salary is divided by 24 and paid two times per month (on the 15th and last day of the month).

## Bonus Payments

❑ **Quarterly Bonus**
- Quarterly bonus is paid on the 15th of the following month, after then end of the quarter.
- At the end of the quarter, your year-to-date on-goal performance (after sales adjustments) will be compared to matrix attached.
- The quarterly bonus is based on the matrix chart attached.

❑ **Annual Bonus**
- At year-end, your year-to-date on-goal performance (after sales adjustments) will be compared to the annual bonus matrix. An additional bonus payment will be made if your year-end bonus amount is greater than the monthly bonus amounts paid for January – December
- The annual bonus will be paid by February 15, 2003.

❑ **2003 Compensation Plan**
- Management reserves the right to change the 2003 Compensation Plan at their discretion.

## Goal Maker's Trip

❑ **Qualifications for 2002**
    **Individual:**
- Directors achieving 100% of goal qualify for Goal Maker/Dealer trip.
- An associate, currently employed, must be in a sales position for at least twelve (12) months to qualify.

❑ **President's Club Qualification**
- Achieve goal three out of four years – Kent/Euroclean watch.
- Achieve goal four out of six years – Kent/Euroclean ring.

❑ **Qualifications for 2003**
- Management reserves the right to change the rules for the 2003 Goal Maker/Dealer Trip qualifications at their discretion.

*Per IRS requirements, we will add your spouse/guest's entertainment and airfare expenses to your taxable wages.*

## Sales Volume

- **Please Note: Shipped and invoiced only** - For purposes of determining the **Bonuses** and eligibility for the **Goal Maker/Dealer Trip, "shipped and invoiced orders"** will be the only determining factor.

- All sales volume for quarterly, semi-annual, and annual bonuses will be determined by invoiced sales.
- Accounts receivable balances, which are determined as not collectible by Finance, and formally written off, will reduce the total sales volume for bonus calculation. These amounts will be entered as adjustments in the Sales Reporting System. Additionally, there will be no adjustment to sales volumes for subsequent recoveries of these amounts.
- National sales director's goal includes RM, CAM and APA goals
- All field sales will be given a goal for commercial business including GSA, CBA, BSC and APA.
- All field sales will be given volume credit for dealer business and assigned Corporate Accounts to include "ship-ins" for headquarter Corporate Accounts based on your Sales Plan.
- The National Sales Director will be responsible for all volume, to include APA for all Region/Corporate Account Managers in their specific APR.

## Additional Bonus Opportunity (demo paid quarterly, all others after year-end.)

### Customer Training Schools
Sales or Service training schools for customers are very important to both the Dealer and National Account. If you have your customer's sign up for our training schools, your reward is as follows:

Factory Sales Training (first come, first serve)  75% of your dealers  Annual: $1,500

### Equipment Expositions (Shows, Seminars and/or Caravans)
If 75% of your dealers participate in the above during calendar year  Annual: $1,500

### Demo Equipment (see Attachment 1 for procedures)
If all demo equipment is less than 90 days old at the end of the quarter, a $375 bonus will be paid. Lost bonus recovery at discretion of Sales Director  Annual: $1,500

### APA Sales
Increase APA incremental sales by 10% over APA plan  Annual: $1,500

* Please Note: All Goals apply to your entire zone.

| James Liss | Joe Carotenuto | Scott Lunger |
|---|---|---|
| National Sales Director Kent/Euroclean | VP Sales & Marketing | CFO |
| Date 2/22/02 | Date 2-28-02 | Date 3-4-02 |

# DIRECTOR'S ZONE PERFORMANCE

| Quarterly % | Bonus | Annual % | Bonus |
|---|---|---|---|
| 85% | $ 1,250 | 85% | $ 5,000 |
| 90% | $ 2,500 | 90% | $ 10,000 |
| 95% | $ 5,000 | 95% | $ 20,000 |
| 100% | $ 10,000 | 100% | $ 40,000 |
| 105% | $ 10,500 | 105% | $ 42,000 |
| 110% | $ 11,000 | 110% | $ 44,000 |
| 115% | $ 11,500 | 115% | $ 46,000 |
| 120% | $ 12,000 | 120% | $ 48,000 |
| 125% | $ 12,500 | 125% | $ 50,000 |
| 130% | $ 13,000 | 130% | $ 52,000 |
| 135% | $ 13,500 | 135% | $ 54,000 |
| 140% | $ 14,000 | 140% | $ 56,000 |
| 145% | $ 14,500 | 145% | $ 58,000 |
| 150% | $ 15,000 | 150% | $ 60,000 |
| 155% | $ 15,500 | 155% | $ 62,000 |
| 160% | $ 16,000 | 160% | $ 64,000 |
| 165% | $ 16,500 | 165% | $ 66,000 |
| 170% | $ 17,000 | 170% | $ 68,000 |
| 175% or more | $ 17,500 | 175% or more | $ 70,000 |

03/04/2002

BonusGrid2002JB

# EXHIBIT 4

May 1, 2017

Matt Nuijens

Vice President, Indirect Sales

Nilfisk Inc

Brooklyn Park MN


Dear Matt,

I am writing in follow up to our conversation regarding my resignation last week. I will be resigning my position as Strategic Dealer Director with Nilfisk. My last day of employment will be May 24th 2017.

I appreciate the opportunities I have been given during my time with Nilfisk, as well as the professional guidance and support.

I wish you and Nilfisk the best of success in the future.

If I can assist with the transition, please do not hesitate to ask.

Regards,

James Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 29 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 5



**Minuteman**®
*Excellence Meets Clean*

May 10, 2017

Mr. Andrew Ray
President Americas/EVP Nilfisk A/S
9435 Winnetka Avenue North
Brooklyn Park, MN. 55445

Dear Andy,

This letter is to inform you we have hired Jim Liss to the position of Vice President of
Sales. Mr. Liss has provided us with a copy of his non-competition agreement with your
company. Pursuant to section 4 of the Non-Competition and confidentiality agreement
with Nilfisk, Minuteman International provides written assurances that Mr. Liss will follow
the restrictions set forth in section 4 of the employment agreement.

As a part of his employment with Minuteman, Mr. Liss has expressly agreed that he will
not violate any agreement with a prior employer. Specifically, he agreed that for a period
of one (1) year following the beginning of his employment with Minuteman, he shall not,
directly or indirectly:

(i) **Sell or solicit orders for commercial cleaning equipment or services to or from any
customers whom he solicited, accepted orders from, performed services for within
a twelve month period prior to the beginning of his employment with Minuteman.
He has agreed that he will not approach any customer of his prior employer for
any such purpose or knowingly cooperate with the taking of any such actions by
any other individual person or entity.**

(ii) **Solicit or endeavor to entice away from his prior employer or any customer of his prior
employer, at any time during his employment by his prior employer, in order to
accept employment with Minuteman.**

(iii) **Engage or be employed in the development or production of commercial cleaning
equipment or services in connection therewith.**

In addition, Mr. Liss has expressly agreed that he can and will perform his duties for
Minuteman without using or revealing any trade secrets or confidential or proprietary
information of any prior employer. If you have any questions or concerns about this
matter, please contact me at your earliest convenience.

Regards,

Jack Hill
Managing Director
Minuteman International
630-570-2372

14N845 U.S. Route 20, Pingree Grove, IL 60140 USA
Phone (800) 323-9420 - www.minutemanintl.com
A Member of the Hako Group

Page 21

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 6



9435 Winnetka Avenue North
Brooklyn Park, MN 55445
Phone: (800) 569-0344 (General)
Phone: (800) 989-2235 (Cust. Serv.)
Fax:      (800) 989-6566
www.advance-us.com

May 11, 2017

*Via Email*

Jack Hill
Managing Director
Minuteman International
14N845 U.S. Route 20
Pingree Grove, IL 60140
hill.j@minutemanintl.com

***Re: James Liss Post-Employment Restrictions; Nilfisk's Objection to Liss Employment with Minuteman as Vice President of Sales***

Dear Mr. Hill,

   I am Nilfisk Inc.'s Vice President General Counsel.  I write at the request of Nilfisk's President, Andy Ray, to respond to your May 10, 2017 letter regarding Minuteman hiring departing Nilfisk employee Jim Liss as its Vice President of Sales.

   First and foremost, Nilfisk thanks you for providing written assurances that Mr. Liss will follow the restrictions set forth in Section 4 of his Employment Agreement with Nilfisk, which he has shared with Minuteman.  As you know, Section 4 Non-Competition, provides that Mr. Liss shall "for one year from the date of his termination of employment with [Nilfisk] for any reason, he will not engage in or carry on, directly or indirectly, as an owner, employee, agent, associate, consultant or in any other capacity, a business competitive with that conducted by [Nilfisk]."  The Employee Agreement goes on to define a "competitive" business as one involved in the manufacture, sale or servicing of commercial and industrial cleaning equipment in the markets that Nilfisk serves.  However, it is clear that Minuteman's hiring of Mr. Liss will, in fact, violate Section 4 of his Employee Agreement since Minuteman unquestionably meets the definition of a competitor to Nilfisk.  Nilfisk objects to any breach of Section 4 and, therefore, expects that Minuteman will rescind its decision to hire Mr. Liss to avoid breaching the Agreement, since you have expressly agreed to honor the restrictions found in Section 4.

   Your letter also addresses Section 3 of the Employee Agreement, Non-Solicitation, and assures Nilfisk that Mr. Liss will comply with the restrictions found there.  However, your letter mistakenly asserts that Mr. Liss will satisfy his Section 3 obligations if refrains from calling on any customer that he had called on while a Nilfisk employee during the past 12 months.  The actual text of Section 3 requires that Mr. Liss refrain from soliciting customers that he had called on for Nilfisk during the past "two years," not 12 months.  Further, your letter is silent as to Mr. Liss honoring Section 3(d) of the Employee Agreement, which states that, following termination of his employment with Nilfisk, "he will do nothing to interfere with any of [Nilfisk's] business relationships."  Nilfisk does not understand how Mr. Liss could possibly be employed by

Minuteman without violating Section 3(d), given that the obvious mission of a Vice President of Sales is to interfere with the customer relationships of that firm's competitors, such as Nilfisk.

Nilfisk further objects to Mr. Liss being employed by Minuteman in the capacity as its Vice President of Sales on the grounds that Mr. Liss has developed business relationships with some of the largest dealer accounts in Nilfisk's portfolio. These dealer accounts involve multiple branch operations and a national reach to the markets, and Nilfisk has engaged in a substantial investment of time and effort to prepare Mr. Liss to engage and support those national scale dealers. The fruits of that investment will be lost to Nilfisk and will inure to Minuteman if Mr. Liss is not restricted from any contact with any branch or affiliate within those dealer organizations, not merely restricted from the particular customer representatives that Mr. Liss may have worked with during the past two years.

Finally, Nilfisk objects to Mr. Liss's employment at Minuteman without further assurances that he would not improperly disclose Nilfisk's confidential and proprietary information and trade secrets. As a 15 year employee with Nilfisk, Mr. Liss has a deep well of understanding of Nilfisk's confidences, practices, methods of business, and customers. Working in a broad capacity that would be expected of a V.P. of Sales would necessarily require him to use all of his mental and experiential resources, including those gained from Nilfisk, in support of Minuteman's business to the detriment of Nilfisk. It appears to Nilfisk that Mr. Liss is being less than candid when he states that he will honor his Employee Agreement with Nilfisk, yet he ignores or mis-states several provisions of that Agreement that clearly prohibit his working for Minuteman during the 12 months after his termination at Nilfisk. This lack of forthrightness by Mr. Liss leads Nilfisk to believe that ongoing written assurances from Minuteman management personnel would be necessary to assure that Liss is, in fact, complying with his contract (for example, quarterly affidavits that Minuteman executives have tracked and evaluated Mr. Liss's activities and can confirm no violations of his Employee Agreement).

In light of the above, while Nilfisk appreciates Minuteman's pledge to honor the terms of Mr. Liss's Employee Agreement, and we would certainly hold it to such a promise, Nilfisk does not understand how Minuteman can employ him in any capacity without violating his legal obligations to Nilfisk. Nilfisk, therefore, objects to such hiring, and is willing to pursue enforcement of his restrictions as necessary.


Very truly yours,

Steven D. Kelley, Esq.
Vice President General Counsel
Nilfisk, Inc.

CC:   Andy Ray, President Nilfisk, Inc.
      Kristin Gaarder, V.P. Nilfisk, Inc.
      James Liss (via email)

*Nilfisk, Inc. is a global supplier of cleaning equipment for the commercial and industrial markets.*

*Nilfisk, Inc. is an Affirmative Action/Equal Employment Opportunity Employer.*

# EXHIBIT C

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

STATE OF MINNESOTA

COUNTY OF HENNEPIN

DISTRICT COURT

FOURTH JUDICIAL DISTRICT
Case Type:  Contract

Nilfisk, Inc., a Minnesota corporation,

                 Plaintiff,

v.

James ,

                 Defendant.

File No. _____

**<u>AFFIDAVIT OF MICHAEL BRIAN
KIRKENDALL</u>**

STATE OF MINNESOTA    )
                      ) ss.
COUNTY OF HENNEPIN    )

Michael Brian Kirkendall, being first duly sworn, deposes and states as follows:

1.      I am the Global Director – Industrial and Autonomous Product Marketing for

Nilfisk, Inc. ("Nilfisk").  I submit this affidavit based on personal knowledge in support of

Nilfisk's motion for a temporary restraining order.

2.      I have been employed by Nilfisk for about fifteen months.  I held previous

positions for other companies in marketing, management, and sales roles.

3.      I am familiar with the efforts Nilfisk has made to invest substantial resources,

including both time and money, in developing and maintaining its proprietary, confidential, and

trade secret information and business practices integral to its operational success.  I am

especially familiar with these efforts as they relate to Nilfisk's new robotics and automation

program, which is described in greater detail below.  I am also generally familiar with the

employment duties of James Liss at Nilfisk.

27-CV-8186

CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 36 of 268     Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

4.     The commercial and industrial cleaning industry is currently entering a revolutionary period of change due to the introduction of robotics, artificial intelligence, and autonomous self-operating equipment. Nilfisk is leading this change.

5.     Competitors in the commercial and industrial cleaning equipment marketplace are racing to introduce machines with varying degrees of intelligent software, including robotic floor cleaners. Market research firms estimate United States demand for janitorial equipment and supplies – driven by demand for robotic machines – will grow significantly in the coming years. The use of robotics and self-driven machines is the biggest opportunity in the commercial and industrial cleaning marketplace now and into the future.

6.     While at Nilfisk, and because of his role in managing Nilfisk's relationship with the dealer that is initially launching Nilfisk's first robotic product in the United States, Mr. Liss was a critical employee at the heart of the Company's most important present operations and future plans.

7.     For over 100 years, Nilfisk has led the way in developing new technologies that deliver cleaning excellence. In this environment, Nilfisk has been working on autonomous floor scrubbing solutions for several years, and two years ago partnered with Carnegie Robotics to develop a line of self-operating machines. Nilfisk and Carnegie Robotics seek to combine over a century of cleaning expertise with technologies used in military operations, machine vision and autonomy research to develop the most sophisticated, highest performing, autonomous cleaning products on the market.

8.     Nilfisk calls this initiative The Horizon Program. Through The Horizon Program, Nilfisk is redefining the industry by making incredible strides in cleaning technology, and setting the course for a long-term, strategic program of autonomous and connected cleaning solutions

2

that will completely redefine how customers look at productivity and total cost of ownership. The Horizon Program is more than a range of cleaning products or technologies for Nilfisk; it is the first step in reimagining the cleaning industry as a whole.

9.      Nilfisk is currently in the process of launching its first self-operating machine in the United States, the Nilfisk Liberty A50. Nilfisk's proprietary advanced technology recognizes an entire room in a single pass. The sensor suite has been optimized to guide the machine quickly and safely, while detecting and avoiding any obstacles. The simple and intuitive interface makes this self-learning scrubber extremely user-friendly, allowing for hours of independent cleaning. Nilfisk showcased its innovative Liberty A50 machine at the ISSA/INTERCLEAN® North America trade show in Chicago in October 2016.

10.     One of the dealers with whom Mr. Liss routinely interacted during his Nilfisk employment was Hillyard, a manufacturer and distributor of cleaning and hygiene solutions. Hillyard is a key relationship partner of Nilfisk, with locations nationwide and including in Lino Lakes, Minnesota. Nilfisk is using Hillyard as its initial United States launch partner for the Liberty A50.

11.     Mr. Liss was the primarily relationship manager of Nilfisk's relationship with Hillyard. Because of his central role in that relationship, Mr. Liss was directly involved in highly confidential communications with Hillyard regarding the launch, confidential business plans and forecasting, and current and future robotics equipment strategy. Mr. Liss was exposed to and has direct, intimate knowledge of Nilfisk's highly confidential product launch plans and future product platforms. Thus, Mr. Liss is aware not only of Nilfisk's current robotics equipment launch plans, but also its future strategy for launching additional robotics equipment.

4816-2292-1289\1

12.     Mr. Liss is also directly knowledgeable, solely as a result of his Nilfisk employment and his involvement with Hillyard on behalf of Nilfisk, of the information, data, and strategy behind Nilfisk's decision to launch with Hillyard as opposed to other dealers. That decision was driven by, among other things, the ability of Nilfisk to launch its robotics machine through Hillyard while simultaneously testing its performance and effectiveness; Hillyard's national and global footprint; its proximity to Nilfisk's Minnesota headquarters; and its access to the educational marketplace (e.g., schools, colleges).

13.     Others on my team and I routinely shared highly confidential information about Nilfisk's robotics program, and specifically Nilfisk's launch plans with Hillyard, with Mr. Liss so that he could be fully apprised of Nilfisk's plans and so he could help manage the Hillyard relationship. He was among a limited group of "insiders" at Nilfisk when it came to the Company's robotics program. Attached as **Exhibit 1** (filed under seal) is just one example of a presentation shared with Mr. Liss as recently as March 2017 for him to use in discussions with Hillyard executives. The presentation contains highly confidential and proprietary information of Nilfisk. Similarly, the email attached hereto as **Exhibit 2** shows Mr. Liss requesting highly confidential information about Nilfisk's Liberty A50 launch including (1) Launch dates, (2) Pricing, (3) Presentation and messaging, (4) Pre-order strategy and commitment (Sales), (5) Marketing, and (6) Inventory 1st 4 months. Other members of my team and I shared this information, and more, with Mr. Liss.

14.     Mr. Liss is intimately familiar with why Nilfisk is initially targeting its education customers, and which education customers are being targeted, as opposed to other customers (e.g., those in the food marketplace), and relatedly why Nilfisk is using Hillyard (which has relationships with those education customers) for the initial launch. That information is highly

confidential to Nilfisk and not generally known in the marketplace. It is certainly not known by Nilfisk's direct competitors like Minuteman International.

15.    Minuteman is a direct competitor of Nilfisk in the industrial and cleaning equipment marketplace. Minuteman is also seeking to advance its own robotics program in competition with Nilfisk. For example, Minuteman's website, at *http://minutemanintl.com/ minutemanbrain-corp-partnership-combines-artificial-intelligence-cleaning/*, touts that as of October 2016 it entered into a partnership with a software technology company known for its autonomous artificial intelligence systems. Minuteman's Managing Director Jack Hill stated, "The market has been demanding robotic floor care for some time, and we are thrilled to be launching an advanced autonomous solution that will deliver floor care quality customers trust."

16.    Mr. Liss undoubtedly could use knowledge he learned at Nilfisk about our robotics program in numerous ways to help Minuteman unfairly compete with Nilfisk. If Mr. Liss were permitted to work for Minuteman, the harm to Nilfisk could not be repaired by money damages alone. Minuteman, having only recently entered into a partnership with a technology company capable of helping it enter the robotics space, could benefit immeasurably from learning about Nilfisk's robotics development, launch strategy, and future business plans, to Nilfisk's detriment.

17.    For example, Mr. Liss could direct Minuteman to steer its research and development efforts into the non-educational marketplace, exploiting his knowledge of Nilfisk's relative weakness in that space. Alternatively, Mr. Liss could direct Minuteman to focus on the educational space to try to attack Nilfisk's strength. Either way, this would be an unfair exploitation of confidential knowledge that Mr. Liss learned while at Nilfisk to Minuteman's advantage.

5

18.     As another example, Mr. Liss could share with Minuteman information that is highly confidential to Nilfisk about how Nilfisk is purposefully launching its robotics program as an independent platform from its existing line of machines.  Nilfisk has taken a great care to position its robotics machines as a new entry into the market, rather than simply an upgrade of an existing machine.  This sort of information would be extremely useful to Nilfisk's competitors, including Minuteman, in order to better compete with Nilfisk's robotics platform.

19.     It would be impossible for Mr. Liss, as Vice President in charge of sales, to perform his work without using and sharing highly confidential information he learned while at Nilfisk about its robotics program, its other confidential and trade secret information, and its goodwill with customers and dealers, particularly given that the obvious mission of a Vice President of Sales is to interfere with the customer relationships of that firm's competitors, such as Nilfisk.

20.     Nilfisk's business would be seriously harmed if Mr. Liss were permitted to continue working for or on behalf of Minuteman and thereby use and disclose Nilfisk's confidential, proprietary, and trade secret information regarding Nilfisk's robotics program for the benefit of Minuteman.  The extent of such damage would be very difficult (if not impossible) to measure precisely in monetary terms, but the amount would be substantial.

FURTHER AFFIANT SAYETH NOT.

_____
Michael Brian Kirkendall

Subscribed and sworn to before me
this 30th day of ___May___, 2017.

_____
Notary Public

KIMBERLY A ELIZONDO
NOTARY PUBLIC
MINNESOTA
My Commission Expires January 31, 2018

6

4816-2292-1289\1

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 2

## O'Malley, Joel

**From:**             O'Malley, Joel
**Sent:**             Friday, May 26, 2017 11:17 AM
**To:**             O'Malley, Joel
**Subject:**          New Products at ISSA

**From:** Jim Liss
**Sent:** Monday, September 12, 2016 10:12 AM
**To:** Jim Jarman <Jim.Jarman@nilfisk.com>; Brian Kirkendall <Brian.Kirkendall@nilfisk.com>
**Cc:** Brian Simmons <Brian.Simmons@nilfisk.com>; Matt Fussy <Matt.Fussy@nilfisk.com>; Jonathan Kingsbury <Jonathan.Kingsbury@nilfisk.com>
**Subject:** New Products at ISSA

Jim / Brian
       I wanted to be proactive with the strategic account group of customers we have regarding pre-orders. The information needed below may turn into a discussion as well I know:

1) Launch dates
2) Pricing
3) Presentation and messaging
4) Pre-order strategy and commitment (Sales)
5) Marketing
6) Inventory 1st 4 months

      I am sure everyone can come up with six more topics relevant to launching the product

**Regards,**

**Jim Liss**
Strategic Dealer Director

Nilfisk | USFC Sales & Marketing | 14600 – 21st Avenue N | Plymouth, MN 55447 |
Cell: 630-862-9611 | jim.liss@nilfisk.com | www.nilfisk-advance.com



This email and any attachments may contain confidential information and is intended only for the use of the recipient named above. If you are not the intended recipient, you are hereby notified that any use, dissemination, distribution, or copying of this communication is strictly prohibited.

🌲 Please consider the environment before printing this e-mail

# EXHIBIT D

STATE OF MINNESOTA

COUNTY OF HENNEPIN

DISTRICT COURT

FOURTH JUDICIAL DISTRICT
Case Type:  Contract

Nilfisk, Inc., a Minnesota corporation,

Plaintiff,

v.

James Liss,

Defendant.

File No. _____

**AFFIDAVIT OF MIKE GUTIERREZ**

STATE OF UTAH            )
                                      ) ss.
COUNTY OF SALT LAKE  )

Mike Gutierrez, being first duly sworn, deposes and states as follows:

1.      I am Director of Forensic Services at Xact Data Discovery ("Xact"), formerly Orange Legal Technologies, where I served as Vice President of Digital Forensics, in Salt Lake City, Utah.

2.      I have been involved in the litigation support industry since 2000, filling many different roles, including end-to-end discovery lifecycle consulting, e-discovery project management, digital forensic investigations, electronic data processing, operations management, and software training.  I regularly coordinate and perform large scale forensic data collections and examinations.   My expertise in digital forensic examinations extends to Macintosh and Linux/UNIX environments.  I hold the industry certifications of Certified Computer Examiner (CCE) and EnCase Certified Examiner (EnCE).  My resume is attached hereto as **Exhibit 1**.

3.      Xact received from Nilfisk a Dell Latitude E7240 laptop computer bearing Serial Number 5D2YL32.  Xact used FTK Imager to create a forensically sound mirror image ("image")

of the computer hard drive. After the image was created, it was verified and determined to be an exact copy of the original. The image was analyzed in EnCase and Internet Evidence Finder ("IEF"). It is my understanding that the Dell Latitude was the computer used by Defendant James Liss in connection with his employment with Nilfisk.

4.     Xact analyzed the Dell Latitude for external drive connections. We discovered that on May 3, 2017, an external hard drive called a WD My Passport 25E1 USB Device bearing internal serial number 57583331444236304E484E4A was connected to the Dell Latitude. The internal serial number of a USB storage device is a unique identifier for the device and cannot be changed.

5.     I reviewed the LNK files and Jump Lists on the Dell Latitude. LNK files are Microsoft Windows system files that are created when a user opens files, folders, and similar data objects. Similarly, Jump Lists are made up of multiple LNK files. LNK files contain timestamps that are read from the original item that the user opened, including Created, Modified, and Accessed timestamps. LNK files also contain the original path to the item that was opened and volume identification information for the location from which the item was opened. For example, if a file is opened from a USB device, the LNK file contains information about the USB drive and original metadata about the file itself.

6.     The LNK files and Jump Lists on the Dell Latitude indicate that at least 525 folders were present on an external hard drive named "My Passport", bearing Volume Serial Number (VSN) "DAC55BB9". The VSN is different from the internal serial number of a USB device in that it is given to the device at the time in which it is formatted, and can be changed.

7.     The metadata in the LNK files show that these folders were copied to the My Passport drive on May 3, 2017, between 8:13 PM and 10:42 PM CST. All of the folder names

2

4814-0063-5209\2

correspond with folders that are present on the Dell Latitude's "Documents" folder under the user account "jim.liss".

8. My analysis suggests that the entirety of the Dell Latitude's "Documents" folder, including all subfolders and files, was copied onto the WD My Passport external hard drive. This included at least 525 separate folders, containing over 6,300 user created files. This total actually undercounts the volume of information copied, as many of the files are .zip or other multi-document files. A listing of most of those files is attached hereto as **Exhibit 2**.

FURTHER AFFIANT SAYETH NOT.

Mike Gutierrez

Subscribed and sworn to before me
this 30 day of MAY , 2017.

Rory J. Cheeney
Notary Public

RORY CHEENEY
Notary Public • State of Utah
Commission # 683934
COMM. EXP. 07-11-2019

3

4814-0063-5209\2

Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

# EXHIBIT 1

**MIKE GUTIERREZ**

XACT DATA DISCOVERY | Orange Legal Technologies

30 E. Broadway, Suite 300, Salt Lake City, UT 84111 | 801-328-4566 | mgutierrez@xactdatadiscovery.com

Certified Computer Examiner | EnCase® Certified Examiner

OVERVIEW

Mike Gutierrez has been involved in the litigation support industry since 2000, filling many different roles, including end-to-end discovery lifecycle consulting, e-discovery project management, digital forensic investigations, electronic data processing, operations management, software training and business development. Mike was directly responsible for Orange Legal Technologies' expansion into the field of digital forensics as the driver obtaining the hardware, software and training necessary to administer a full-service digital forensics practice. Mr. Gutierrez regularly coordinates and performs large scale forensic data collections and examinations. Mike's expertise in digital forensic examinations extends to Macintosh and Linux/UNIX environments. He holds the industry certifications of Certified Computer Examiner (CCE) and EnCase Certified Examiner (EnCE).

OCCUPATIONAL EXPERIENCE

| | |
|---|---|
| **Xact Data Discovery – Salt Lake City, UT** | **2016 – Present** |
| **Director of Forensic Services** | **April 2017 - Present** |
| **Senior Forensic Examiner** | **2016 – March 2017** |

| | |
|---|---|
| **Orange Legal Technologies – Salt Lake City, UT** | **2000 – 2015** |
| **Vice President, Digital Forensics** | **2015 – 2016** |
| **Director of Digital Forensic Services** | **2005 – 2015** |

Developed the company's computer forensics lab including all policies, procedures, documentation and training necessary to remain compliant with industry standards. Regularly perform forensic analysis of computer systems for investigative matters. Regularly perform forensic data collections to include hard drive imaging, logical data collections, and network and remote collections.

| | |
|---|---|
| **Technical Support / Sales Engineer** | **2009 – 2010** |

Provide technical support and software training to customers and sales support to sales. Hold regular technology trainings for internal team. Interface with development team regarding customer issues and assist with testing of new software deployments.

| | |
|---|---|
| **ESI Operations Manager** | **2005 – 2014** |

Oversee the operations and processing of electronic data for use in comprehensive review databases. Regularly consult regarding case planning, the electronic discovery process and sound information management practices.

EDUCATION & TRAINING

| | |
|---|---|
| CEIS 2016 – 4-day computer forensic / electronic discovery / information security conference | **May 2016** |
| CEIC 2015 – 4-day computer forensic / electronic discovery / information security conference | **May 2015** |
| CEIC 2014 – 4-day computer forensic / electronic discovery / information security conference | **May 2014** |
| CEIC 2012 – 4-day computer forensic / electronic discovery / information security conference | **May 2012** |
| PFIC 2010 – 4-day digital forensic / electronic discovery / computer security conference | **November 2010** |
| CEIC 2010 – 4-day computer forensic / electronic discovery / information security conference | **May 2010** |
| PFIC 2009 – 4-day digital forensic / electronic discovery / computer security conference | **November 2009** |
| EnCase Computer Forensics I – 32-hour computer forensic training class | **December 2008** |
| MD5 Group – 32-hour computer forensic training class | **June 2008** |

CERTIFICATIONS & TECHICAL SKILLS

Certified Computer Examiner, Certification # 1185 **Completed June 2009**

The Certified Computer Examiner (CCE)® has evolved into one the most desired certifications in the digital forensics industry. The certification is granted only after an applicant has completed a rigorous, standardized testing process by the International Society of Forensic Computer Examiners (ISFCE). Additionally, an applicant is required to agree to and sign the ISFCE Code of Ethics and Professional Responsibility, submit a notarized statement that all work on the certification is done without assistance, undergo a criminal background check and achieve approval from the ISFCE Certification Board.

EnCase® Certified Examiner, Certification # 15-0910-3811 **Completed September 2010**

The EnCase® Certified Examiner (EnCE®) program certifies both public and private sector professionals in the use of Guidance Software's EnCase computer forensic software. EnCE® certification acknowledges that professionals have mastered computer investigation methodology as well as the use of EnCase during complex computer examinations. Recognized by both the law enforcement and corporate communities as a symbol of in-depth computer forensics knowledge, EnCE® certification illustrates that an investigator is a skilled computer examiner.

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 49 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

SEMINARS AND CLE PRESENTATIONS

| | |
|---|---|
| PFIC 2012 Bootcamp Presentation: eDiscovery Challenges for Civil & Criminal Cases | **11/3/2012** |
| National Business Institute Seminar: Practical Tech Advice for the Non-Techy Attorney | **3/28/2012, 6/28/2013** |
| National Business Institute Seminar: The Latest E-Discovery Precautions, Risks and Advice | **3/28/2012, 6/28/2013** |
| Utah State Bar "Best of" Series: Do I need to worry about E-Discovery? | **6/29/2011** |
| Utah Law Center CLE Seminar: Forensic Techniques to Support Your Case | **5/4/2011** |
| Law firm CLE Seminar: From ESI to EDRM - An Overview of Electronic Discovery | **10/4, 10/12, 10/25/2010** |
| Corporate Presentation: Digital Forensics Overview | **9/23/2010** |
| FBA Tri-State Seminar Panel: E-Discovery Best Practices - Pointers, Pitfalls & Ethical Dilemmas | **9/11/2010** |
| Law Firm CLE Seminar: Inadvertent Production of Metadata | **8/2/2010** |
| American Inn of Court Panel: Pupilage on E-Discovery | **1/21/2010** |
| Law Firm Presentation: E-Discovery 101 | **8/25/2009** |
| Law Firm Presentation: E-Discovery Best Practices | **3/23/2009** |
| Salt Lake Community College Presentation: E-Discovery & Forensics in Electronic Litigation | **11/17/2008** |
| Law Firm CLE Seminar: E-Discovery and Forensics in Electronic Litigation (3 hours) | **2/22/2007** |

PROFESSIONAL MEMBERSHIPS

International Society of Forensic Computer Examiners

REPRESENTATIVE CASE WORK

*State of Utah v. Conrad Truman* – Performed in-depth forensic analysis of mobile phones to create a precise timeline of activity related to phone calls and voice mail. Provided expert testimony in criminal trial.

*KDN Management Inc. v. WinCo Foods, LLC, et al.* – Performed forensic imaging and analysis across several computers and mobile devices. Provided testimony in deposition and evidentiary hearings related to data deletion and spoliation.

*Alessa Leigh, LLC, et al. v. Chad Delannoy* – Provided testimony at evidentiary hearing regarding procedure used for recovering deleted email data from Mac laptop.

*Timothy W. Deegan v. Nexstar Broadcasting, Inc., Case No. 3:14-cd-1419-J-39PDB* – Provided deposition testimony concerning forensic analysis of internet activities.

*Mountain States Networking v. Cache Valley Electric* – Provided testimony at preliminary injunction hearing regarding forensic analysis of departed employee's computer activities.

*Percussionaire v. Adel Bougatef and Marleen De Heyn*, Case No. CV 2014-912 – Provided expert testimony in deposition and at trial, concerning forensic collection and authentication of documents.

*United Producers Inc. v. Brokerage 360, LLC* – Provided testimony in trial concerning forensic collection and authentication of documents to be used as trial exhibits.

*Abeo Management Corporation et al. v. David Julien and MedAmerica, Inc.*, Civil No. 150900167 – Provided courtroom testimony for plaintiffs regarding forensic analysis of laptop computer.

*Woodside Properties, LLC et al. v. Bank of Utah et al.*, Civil No. 100500295 – Provided expert consultation services to client Bank of Utah, assisting in the collection and analysis of over 2 terabytes of e-mail. Gave Deposition testimony regarding the tools and methodology used during the assignment.

*State of Utah v. Joseph Mason*, Case No. 0915000164 FS – Provided consultation and expert testimony for defendant. Testimony detailed the technical workings of LimeWire and web browsers, as well as the definitions of unallocated space, temporary internet files and last accessed date.

*Conilyn Judge v. Saltz Plastic Surgery, Renaldo Saltz and Fox Television Stations, Inc.*, Civil No. 090900609 – Served as forensic expert for defendant Fox in order to ensure sensitive information was thoroughly identified and subsequently erased from defendants' computer systems without the possibility of recovery. The final expert report was an important part in settling the case.

*SirsiDynix v. Pitts* – Served as forensic expert for plaintiff in employment matter. Conducted forensic review of previous employee's external hard drive and provided testimony to describe the meaning of various metadata and time stamps to the Court.

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 50 of 268   Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

*Goggin v. Goggin*, Civil No. 054900409DA – Forensically imaged hard drives and produced designated documents to ensure proper handling of document production. Provided expert testimony at evidentiary hearing regarding petitioner's instructions and the procedures used to achieve results.

*Thomas v. Thomas*, Civil No. 054903643 – Served as forensic expert for petitioner in divorce case to determine validity of claims that large amounts of data had been intentionally deleted from the family computer.

*Summit Water Distribution Company, et al. v. Summit County, et al.*, Civil No. 010500359 – Took an oath as court-appointed expert dealing with all electronic discovery materials obtained from computers at various locations. Performed searches and analysis on data from 47 computers and four years of e-mail archives; extracting relevant documents for further review and production.

*In re Geneva Steel LLC*, Utah Bankruptcy Case No. 02-21455 – Assisted Official Committee of Unsecured Creditors in adversary proceeding against Debtor. Assisted in the execution of an ex parte order to mirror hard drives and servers containing information or e-mails specified in the order. Performed detailed keyword searches on the entire collection of data, including deleted files, and produced all responsive documents to the Trustee in searchable PDF format. Later performed forensic investigation of the hard drives to find and determine authenticity of an e-mail contested in court.

Additional case references available upon request.



End of Document

# EXHIBIT 2

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 52 of 268

Filed in Fourth Judicial District Court
Gutierrez, A.
5/30/2017 1:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 1 | 2003 K-E ISSA Dealers_xls.eml | 58481\C\Users\jim.liss\Documents\2003 ISSA show\2003 K-E ISSA Dealers_xls.eml |
| 2 | Census Info.ppt | 58481\C\Users\jim.liss\Documents\2003 ISSA show\Census Info.ppt |
| 3 | Census Info1.ppt | 58481\C\Users\jim.liss\Documents\2003 ISSA show\Census Info1.ppt |
| 4 | Euroclean ISSA 2003 Thank You - Dealer Prospect.DOC | 58481\C\Users\jim.liss\Documents\2003 ISSA show\Euroclean ISSA 2003 Thank You - Dealer Prospect.DOC |
| 5 | floor machine pricing.xls | 58481\C\Users\jim.liss\Documents\2003 ISSA show\floor machine pricing.xls |
| 6 | FYI - KE ISSA Show Schedule_xls.eml | 58481\C\Users\jim.liss\Documents\2003 ISSA show\FYI - KE ISSA Show Schedule_xls.eml |
| 7 | ISSA Raxor Plus forecast.eml | 58481\C\Users\jim.liss\Documents\2003 ISSA show\ISSA Raxor Plus forecast.eml |
| 8 | ISSA Show schedule.eml | 58481\C\Users\jim.liss\Documents\2003 ISSA show\ISSA Show schedule.eml |
| 9 | Issa2003 KEleads.xls | 58481\C\Users\jim.liss\Documents\2003 ISSA show\Issa2003 KEleads.xls |
| 10 | K_E ISSA Promo Flyer.eml | 58481\C\Users\jim.liss\Documents\2003 ISSA show\K_E ISSA Promo Flyer.eml |
| 11 | K-E ISSA 2003 Thank You - Dealer Prospect.DOC | 58481\C\Users\jim.liss\Documents\2003 ISSA show\K-E ISSA 2003 Thank You - Dealer Prospect.DOC |
| 12 | K-E ISSA 2003 Thank You -Dealer.DOC | 58481\C\Users\jim.liss\Documents\2003 ISSA show\K-E ISSA 2003 Thank You -Dealer.DOC |
| 13 | Kent Euroclean ISSA Show Independent Rep Meeting.doc | 58481\C\Users\jim.liss\Documents\2003 ISSA show\Kent Euroclean ISSA Show Independent Rep Meeting.doc |
| 14 | SHOW special.xls | 58481\C\Users\jim.liss\Documents\2003 ISSA show\SHOW special.xls |
| 15 | Book1.xls | 58481\C\Users\jim.liss\Documents\2003 KE promo\2003 Price Adj\Book1.xls |
| 16 | Kent Euroclean Merchandising Promotion.eml | 58481\C\Users\jim.liss\Documents\2003 KE promo\Kent Euroclean Merchandising Promotion.eml |
| 17 | 2003 Kent-Euroclean MFG Rep Commission Summary1.xls | 58481\C\Users\jim.liss\Documents\2003 Rep goals\2003 Kent-Euroclean MFG Rep Commission Summary1.xls |
| 18 | 2004 Kent-Euro Region Manager1.doc | 58481\C\Users\jim.liss\Documents\2003 Rep goals\2004 Kent-Euro Region Manager1.doc |
| 19 | Bestmann.xls | 58481\C\Users\jim.liss\Documents\2003 Rep goals\Bestmann.xls |
| 20 | bowie.eml | 58481\C\Users\jim.liss\Documents\2003 Rep goals\bowie.eml |
| 21 | Worthy.eml | 58481\C\Users\jim.liss\Documents\2003 Rep goals\Worthy.eml |
| 22 | wrw2.eml | 58481\C\Users\jim.liss\Documents\2003 Rep goals\wrw2.eml |
| 23 | 2003 kent.xls | 58481\C\Users\jim.liss\Documents\2003 Training schedule\2003 kent.xls |
| 24 | 2003 training schedule.xls | 58481\C\Users\jim.liss\Documents\2003 Training schedule\2003 training schedule.xls |
| 25 | 2005 training schedule.xls | 58481\C\Users\jim.liss\Documents\2003 Training schedule\2005 training schedule.xls |
| 26 | 1-2004  Account Update Sheet.xls | 58481\C\Users\jim.liss\Documents\2004 goals\1-2004  Account Update Sheet.xls |
| 27 | Compensation Plan.xls | 58481\C\Users\jim.liss\Documents\2004 goals\Compensation Plan.xls |
| 28 | Dealer Goaling.4104.xls | 58481\C\Users\jim.liss\Documents\2004 goals\Dealer Goaling.4104.xls |
| 29 | KE Suggested Agenda.xls | 58481\C\Users\jim.liss\Documents\2004 goals\KE Suggested Agenda.xls |
| 30 | Kent Euroclean Merit increase.xls | 58481\C\Users\jim.liss\Documents\2004 goals\Kent Euroclean Merit increase.xls |
| 31 | Kent Regions 2004 Final.xls | 58481\C\Users\jim.liss\Documents\2004 goals\Kent Regions 2004 Final.xls |
| 32 | Kent-Euro Goals.safety changes.xls | 58481\C\Users\jim.liss\Documents\2004 goals\Kent-Euro Goals.safety changes.xls |
| 33 | 111804ISSAProspects.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\111804ISSAProspects.xls |

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 53 of 268    Filed in Fourth Judicial District Court
Gutier5/30/AP1 E3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 34 | 2003ISSAProducts.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\2003ISSAProducts.xls |
| 35 | 2004 ISSA SHOW PRE.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\2004 ISSA SHOW PRE.doc |
| 36 | 2004 Literature for Show Rev2.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\2004 Literature for Show Rev2.xls |
| 37 | 2004ProductsRev6.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\2004ProductsRev6.xls |
| 38 | change.ppt | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\change.ppt |
| 39 | Crothall Services Group 2004E with Tennant Comparisons - Microfiber Analysis.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Crothall\Crothall Services Group 2004E with Tennant Comparisons - Microfiber Analysis.xls |
| 40 | Crothall Services Group 2004E with Tennant Comparisons.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Crothall\Crothall Services Group 2004E with Tennant Comparisons.xls |
| 41 | DealerlistingforISSA04.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\DealerlistingforISSA04.xls |
| 42 | Dinner Reservations Wed Thurs.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Dinner Reservations Wed Thurs.xls |
| 43 | Ind rep meeting letter.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Ind rep meeting letter.doc |
| 44 | ISSA Show Dinners.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\ISSA Show Dinners.doc |
| 45 | ISSA04KentLeads.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\ISSA04KentLeads.xls |
| 46 | JimmySHOW PRE.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\JimmySHOW PRE.doc |
| 47 | KEnonattendingISSARMs.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\KEnonattendingISSARMs.doc |
| 48 | KEnopromodlrletter.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\KEnopromodlrletter.doc |
| 49 | KEnopromodlrletterRev2.doc | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\KEnopromodlrletterRev2.doc |
| 50 | Nov2TaskList.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Nov2TaskList.xls |
| 51 | Oct7TaskList.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\Oct7TaskList.xls |
| 52 | TaskList.xls | 58481\C\Users\jim.liss\Documents\2004 ISSA SHOW\TaskList.xls |
| 53 | 2004-03 Plymouth Inc Scorecards SLU.xls | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\2004-03 Plymouth Inc Scorecards SLU.xls |
| 54 | Action Item List.xls | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\Action Item List.xls |
| 55 | KE National Sales Meeting.doc | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\KE National Sales Meeting.doc |
| 56 | KE National Sales Mtg Agenda.doc | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\KE National Sales Mtg Agenda.doc |
| 57 | Kent Euroclean National Sales Meeting.DOC | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\Kent Euroclean National Sales Meeting.DOC |
| 58 | National Sales Meeting Attendees and Travel.xls | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\National Sales Meeting Attendees and Travel.xls |
| 59 | Planning Mtg Minutes 41204.doc | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\Planning Mtg Minutes 41204.doc |
| 60 | State of the State talking points.doc | 58481\C\Users\jim.liss\Documents\2004 national sales meeting\State of the State talking points.doc |
| 61 | 2004 Trade Show Schedule.xls | 58481\C\Users\jim.liss\Documents\2004 shows\2004 Trade Show Schedule.xls |
| 62 | 123 ABC Kent version.pdf | 58481\C\Users\jim.liss\Documents\2004KE programs\123 ABC Kent version.pdf |
| 63 | EcoTruInsert_HCPerfectClean.pdf | 58481\C\Users\jim.liss\Documents\2004KE programs\EcoTruInsert_HCPerfectClean.pdf |
| 64 | Feature Benefit - SHORT.ZIP | 58481\C\Users\jim.liss\Documents\2004KE programs\Feature Benefit - SHORT.ZIP |
| 65 | KE 2004 Distributor Presentation.ppt | 58481\C\Users\jim.liss\Documents\2004KE programs\KE 2004 Distributor Presentation.ppt |
| 66 | Kent Euroclean Regional Mtg.ppt | 58481\C\Users\jim.liss\Documents\2004KE programs\Kent Euroclean Regional Mtg.ppt |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 54 of 268

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 67 | regional promo.xls | 58481\C\Users\jim.liss\Documents\2004KE programs\regional promo.xls |
| 68 | SCOTIA PRINCE.pdf | 58481\C\Users\jim.liss\Documents\2004KE programs\SCOTIA PRINCE.pdf |
| 69 | StanfordLetter.pdf | 58481\C\Users\jim.liss\Documents\2004KE programs\StanfordLetter.pdf |
| 70 | K-E 1st version.xls | 58481\C\Users\jim.liss\Documents\2005 budget\K-E 1st version.xls |
| 71 | K-E 2nd.xls | 58481\C\Users\jim.liss\Documents\2005 budget\K-E 2nd.xls |
| 72 | K-E Commercial.xls | 58481\C\Users\jim.liss\Documents\2005 budget\K-E Commercial.xls |
| 73 | Kent Euroclean New Hires.xls | 58481\C\Users\jim.liss\Documents\2005 budget\Kent Euroclean New Hires.xls |
| 74 | Autopsey plan.doc | 58481\C\Users\jim.liss\Documents\2005 business development\Autopsey plan.doc |
| 75 | phone blitz.xls | 58481\C\Users\jim.liss\Documents\2005 business development\phone blitz.xls |
| 76 | 2005 Goals&objectives.doc | 58481\C\Users\jim.liss\Documents\2005 goals\2005 Goals&objectives.doc |
| 77 | 2005 Kent Volume Rebate Program.xls | 58481\C\Users\jim.liss\Documents\2005 goals\2005 Kent Volume Rebate Program.xls |
| 78 | 2005 Overall Business Strategies.doc | 58481\C\Users\jim.liss\Documents\2005 goals\2005 Overall Business Strategies.doc |
| 79 | Bestman Dealer Development1.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Bestman Dealer Development1.xls |
| 80 | Bestmann Dealer Development2.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Bestmann Dealer Development2.xls |
| 81 | Business development cover _1.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Business development cover _1.xls |
| 82 | Dealers by DM YTD 11 23 04.Bestmann.dealergoal.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.Bestmann.dealergoal.xls |
| 83 | Dealers by DM YTD 11 23 04.Bestmann.dealergoal1.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.Bestmann.dealergoal1.xls |
| 84 | Dealers by DM YTD 11 23 04.Bestmann.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.Bestmann.xls |
| 85 | Dealers by DM YTD 11 23 04.Mooremeier.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.Mooremeier.xls |
| 86 | Dealers by DM YTD 11 23 04.troy.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.troy.xls |
| 87 | Dealers by DM YTD 11 23 04.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Dealers by DM YTD 11 23 04.xls |
| 88 | Jim Liss PP.final.ppt | 58481\C\Users\jim.liss\Documents\2005 goals\Jim Liss PP.final.ppt |
| 89 | Jim Liss PPfinal.ppt | 58481\C\Users\jim.liss\Documents\2005 goals\Jim Liss PPfinal.ppt |
| 90 | Jim LissRevised.xls2005 budget.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Jim LissRevised.xls2005 budget.xls |
| 91 | KCORP  CATL Houses.xls | 58481\C\Users\jim.liss\Documents\2005 goals\KCORP  CATL Houses.xls |
| 92 | Kent 2005 Goaling.final.12005.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Kent 2005 Goaling.final.12005.xls |
| 93 | Kent 2005 Goaling.final.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Kent 2005 Goaling.final.xls |
| 94 | Kent 2005 Goaling.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Kent 2005 Goaling.xls |
| 95 | Kent Goaling July 2005 v2.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Kent Goaling July 2005 v2.xls |
| 96 | Kent-Euroclean Salary.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Kent-Euroclean Salary.xls |
| 97 | MAP Targets for 2005mooremeier.doc | 58481\C\Users\jim.liss\Documents\2005 goals\MAP Targets for 2005mooremeier.doc |
| 98 | Prospect Lists 2005.troy.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Prospect Lists 2005.troy.xls |
| 99 | Prospect Lists 20051.bestmann.xls | 58481\C\Users\jim.liss\Documents\2005 goals\Prospect Lists 20051.bestmann.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Jim 6/30/2017 2:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 100 | ProspectLists2005.mooremeier.xls | 58481\C\Users\jim.liss\Documents\2005 goals\ProspectLists2005.mooremeier.xls |
| 101 | Troy Moormeier Revised compensation.doc | 58481\C\Users\jim.liss\Documents\2005 goals\Troy Moormeier Revised compensation.doc |
| 102 | Booth Work Assignments.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Booth Work Assignments.xls |
| 103 | Calendar.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Calendar.xls |
| 104 | ISSA 2005 Show Agenda for Kent. Rev.2.doc | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\ISSA 2005 Show Agenda for Kent. Rev.2.doc |
| 105 | ISSA SHOW and meeting EQUIPMENT ORDER.doc | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\ISSA SHOW and meeting EQUIPMENT ORDER.doc |
| 106 | ISSA Show Dress Schedule.doc | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\ISSA Show Dress Schedule.doc |
| 107 | ISSA2005KentBoothLeadTotals.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\ISSA2005KentBoothLeadTotals.xls |
| 108 | Jimmy's Reception Invite Rev2.doc | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Jimmy's Reception Invite Rev2.doc |
| 109 | Kent ISSA '05 Design.pdf | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Kent ISSA '05 Design.pdf |
| 110 | Kent ISSA Inventory Clearance.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Kent ISSA Inventory Clearance.xls |
| 111 | Kent National Accounts.ppt | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Kent National Accounts.ppt |
| 112 | Kenteuroinvitestobooth.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Kenteuroinvitestobooth.xls |
| 113 | KentISSAProspectList.xls Rob.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\KentISSAProspectList.xls Rob.xls |
| 114 | kENTissaworkfile.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\kENTissaworkfile.xls |
| 115 | moormeier party guests.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\moormeier party guests.xls |
| 116 | Prospect List Brochu#592409.pdf | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Prospect List Brochu#592409.pdf |
| 117 | Razor Blade2.ppt | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Razor Blade2.ppt |
| 118 | Shiirt order.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Shiirt order.xls |
| 119 | Troy party guests.xls | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\Troy party guests.xls |
| 120 | TuesWedneeds.doc | 58481\C\Users\jim.liss\Documents\2005 ISSA SHOW\TuesWedneeds.doc |
| 121 | Kent Euroclean NSM Agenda.doc | 58481\C\Users\jim.liss\Documents\2005 meeting schedule\Kent Euroclean NSM Agenda.doc |
| 122 | North America Meeting Shedule January through July2005.xls | 58481\C\Users\jim.liss\Documents\2005 meeting schedule\North America Meeting Shedule January through July2005.xls |
| 123 | Business development cover.xls | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\Business development cover.xls |
| 124 | End User target List.xls | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\End User target List.xls |
| 125 | KE NSM Action Item List.xls | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\KE NSM Action Item List.xls |
| 126 | Kent Euroclean NSM Agenda.doc | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\Kent Euroclean NSM Agenda.doc |
| 127 | Kent EurocleanSDA program.doc | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\Kent EurocleanSDA program.doc |
| 128 | Kent.ppt | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\Kent.ppt |
| 129 | SeminarPresentationHardFloorUpdated.ppt | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\SeminarPresentationHardFloorUpdated.ppt |
| 130 | SeminarPresentationSoftFloorFinal.ppt | 58481\C\Users\jim.liss\Documents\2005 national sales meeting\SeminarPresentationSoftFloorFinal.ppt |
| 131 | 2006 Kent Business Development.ppt | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\2006 Kent Business Development.ppt |
| 132 | Consolidated Year End Tasks.xls | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\Consolidated Year End Tasks.xls |

4206

**Nilfisk v. Liss**

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 133 | Jim Liss Merit Resp 20061.xls | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\Jim Liss Merit Resp 20061.xls |
| 134 | JL Year End Tasks.xls | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\JL Year End Tasks.xls |
| 135 | Kent Measurable 2006_1.xls | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\Kent Measurable 2006_1.xls |
| 136 | Regional vs Ind Reps.xls | 58481\C\Users\jim.liss\Documents\2006 Budget & Planning\Regional vs Ind Reps.xls |
| 137 | Rollup Report Jim Liss_2006-03-08-21-12-42.pdf | 58481\C\Users\jim.liss\Documents\2006 Expense budget\Rollup Report Jim Liss_2006-03-08-21-12-42.pdf |
| 138 | 2006 Bonus Program.xls | 58481\C\Users\jim.liss\Documents\2006 goals\2006 Bonus Program.xls |
| 139 | 2006 Business Dev. Kent.xls | 58481\C\Users\jim.liss\Documents\2006 goals\2006 Business Dev. Kent.xls |
| 140 | 2006 Dealer Development.xls | 58481\C\Users\jim.liss\Documents\2006 goals\2006 Dealer Development.xls |
| 141 | 2006 goals and objectives Template.xls | 58481\C\Users\jim.liss\Documents\2006 goals\2006 goals and objectives Template.xls |
| 142 | 2006 goals.ppt | 58481\C\Users\jim.liss\Documents\2006 goals\2006 goals.ppt |
| 143 | 2006Competitive Mfr Program Comparison.xls | 58481\C\Users\jim.liss\Documents\2006 goals\2006Competitive Mfr Program Comparison.xls |
| 144 | Bonus RMDMDR.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Bonus RMDMDR.xls |
| 145 | Businessdevelopmentcover 2006cm.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Businessdevelopmentcover 2006cm.xls |
| 146 | Census Info.ppt | 58481\C\Users\jim.liss\Documents\2006 goals\Census Info.ppt |
| 147 | Equipment Work Shops.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Equipment Work Shops.xls |
| 148 | Final 2006 Directors Sales goals.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Final 2006 Directors Sales goals.xls |
| 149 | GSA.xls | 58481\C\Users\jim.liss\Documents\2006 goals\GSA.xls |
| 150 | Kent Goaling Worksheet vol thru 10 31 05.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Kent Goaling Worksheet vol thru 10 31 05.xls |
| 151 | KentSelectdealerprogram1.doc | 58481\C\Users\jim.liss\Documents\2006 goals\KentSelectdealerprogram1.doc |
| 152 | Key Dealers Kent Feb06.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Key Dealers Kent Feb06.xls |
| 153 | L1644K Kent Dealer R#5A0BF8.pdf | 58481\C\Users\jim.liss\Documents\2006 goals\L1644K Kent Dealer R#5A0BF8.pdf |
| 154 | L1645E Euroclean Dea#5A0BAA.pdf | 58481\C\Users\jim.liss\Documents\2006 goals\L1645E Euroclean Dea#5A0BAA.pdf |
| 155 | National Accounts.xls | 58481\C\Users\jim.liss\Documents\2006 goals\National Accounts.xls |
| 156 | New Products.xls | 58481\C\Users\jim.liss\Documents\2006 goals\New Products.xls |
| 157 | New Products2.xls | 58481\C\Users\jim.liss\Documents\2006 goals\New Products2.xls |
| 158 | Planning template.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Planning template.xls |
| 159 | rodeos jim liss.xls 12-06cm.xls | 58481\C\Users\jim.liss\Documents\2006 goals\rodeos jim liss.xls 12-06cm.xls |
| 160 | Top 50 Cities in the U.doc | 58481\C\Users\jim.liss\Documents\2006 goals\Top 50 Cities in the U.doc |
| 161 | top20pop.doc | 58481\C\Users\jim.liss\Documents\2006 goals\top20pop.doc |
| 162 | Transfered National Accounts.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Transfered National Accounts.xls |
| 163 | Vertical Markets 2006rev2.xls | 58481\C\Users\jim.liss\Documents\2006 goals\Vertical Markets 2006rev2.xls |
| 164 | 2006 ISSA 2006 Attendee list 8.14 (3).xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\2006 ISSA 2006 Attendee list 8.14 (3).xls |
| 165 | 2006 Kent Euroclean National Sales Meeting Intro.doc | 58481\C\Users\jim.liss\Documents\2006 ISSA show\2006 National Sales Meeting\2006 Kent Euroclean National Sales Meeting Intro.doc |

Filed in Fourth Judicial District Court<br>Gutierrez 730 AM 12:27:39 PM<br>Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 166 | 2007 National Sales Meeting Action list.doc | 58481\C\Users\jim.liss\Documents\2006 ISSA show\2006 National Sales Meeting\2007 National Sales Meeting Action list.doc |
| 167 | Kent Euroclean NSM Agenda.doc | 58481\C\Users\jim.liss\Documents\2006 ISSA show\2006 National Sales Meeting\Kent Euroclean NSM Agenda.doc |
| 168 | Adv ISSA '06 Design A.pdf | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Adv ISSA '06 Design A.pdf |
| 169 | Adv ISSA '06 Design B.pdf | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Adv ISSA '06 Design B.pdf |
| 170 | appt schedule.xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\appt schedule.xls |
| 171 | dinner guests.xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\dinner guests.xls |
| 172 | Dinner List.xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Dinner List.xls |
| 173 | Equipment List Aug 4.xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Equipment List Aug 4.xls |
| 174 | Kent Euroclean Pre.doc | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Kent Euroclean Pre.doc |
| 175 | Kent ISSA '06 Design.pdf | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Kent ISSA '06 Design.pdf |
| 176 | Shirts.xls | 58481\C\Users\jim.liss\Documents\2006 ISSA show\Shirts.xls |
| 177 | ticket to ride.pdf | 58481\C\Users\jim.liss\Documents\2006 ISSA show\ticket to ride.pdf |
| 178 | Rollup Report Jim Liss_2007-05-08-21-01-23.pdf | 58481\C\Users\jim.liss\Documents\2007 Budget\Rollup Report Jim Liss_2007-05-08-21-01-23.pdf |
| 179 | Rollup Report Jim Liss_2007-07-08-21-00-40.pdf | 58481\C\Users\jim.liss\Documents\2007 Budget\Rollup Report Jim Liss_2007-07-08-21-00-40.pdf |
| 180 | 2007 ISSA SHOW.doc | 58481\C\Users\jim.liss\Documents\2007 ISSA Show\2007 ISSA SHOW.doc |
| 181 | Equipment List Sept 2007.xls | 58481\C\Users\jim.liss\Documents\2007 ISSA Show\Equipment List Sept 2007.xls |
| 182 | 2007 National Sales Meeting Action list.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\2007 National Sales Meeting Action list.doc |
| 183 | Businessdevelopmentcover2007.xls | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Businessdevelopmentcover2007.xls |
| 184 | Guidelines for NSM FINAL.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Guidelines for NSM FINAL.doc |
| 185 | Meeting Agenda final1.16.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Meeting Agenda final1.16.doc |
| 186 | Meeting Agenda January 30 GSA.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Meeting Agenda January 30 GSA.doc |
| 187 | Meeting GSA OTtues (2).doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Meeting GSA OTtues (2).doc |
| 188 | Meeting Industrialtues.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\Meeting Industrialtues.doc |
| 189 | MeetingCommercial tues.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\MeetingCommercial tues.doc |
| 190 | MeetingKenttues.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\MeetingKenttues.doc |
| 191 | MeetingKenttues1.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\MeetingKenttues1.doc |
| 192 | MeetingNA tues.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\MeetingNA tues.doc |
| 193 | National Sales Meeting Team Contacts.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\National Sales Meeting Team Contacts.doc |
| 194 | transportation schedule.doc | 58481\C\Users\jim.liss\Documents\2007 national sales meeting\transportation schedule.doc |
| 195 | 2007 bonus.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\2007 bonus.xls |
| 196 | 2007 Regional Goals Moormeier.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\2007 Regional Goals Moormeier.xls |
| 197 | 2007 Regional Goals troy.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\2007 Regional Goals troy.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Ana Exh. 1
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 198 | 2007 Regional GoalsFinal.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\2007 Regional GoalsFinal.xls |
| 199 | 2007 Total Kent bonuspayout.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\2007 Total Kent bonuspayout.xls |
| 200 | Doc9.doc | 58481\C\Users\jim.liss\Documents\2007 Plan\Doc9.doc |
| 201 | Expense050607.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Expense050607.xls |
| 202 | ExpenseKentDealers.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\ExpenseKentDealers.ppt |
| 203 | Kent 2007final sales.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Kent 2007final sales.xls |
| 204 | Kent_Liss_Rev1.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Kent_Liss_Rev1.ppt |
| 205 | Kent_Liss_Rev3.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Kent_Liss_Rev3.ppt |
| 206 | Kent_Liss_Rev5.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Kent_Liss_Rev5.ppt |
| 207 | Liss.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Liss.xls |
| 208 | Liss_2007PlanningRevD.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Liss_2007PlanningRevD.xls |
| 209 | Liss_2007PlanningRevI.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Liss_2007PlanningRevI.xls |
| 210 | Merit Incr.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Merit Incr.xls |
| 211 | Org Chart Oct2006.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Org Chart Oct2006.ppt |
| 212 | org chart.doc | 58481\C\Users\jim.liss\Documents\2007 Plan\org chart.doc |
| 213 | Plan 2007 JLI.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Plan 2007 JLI.xls |
| 214 | Plan 2007Expense JLI.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Plan 2007Expense JLI.xls |
| 215 | PPO Form 2007.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\PPO Form 2007.xls |
| 216 | Quarter bonus dollars.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Quarter bonus dollars.xls |
| 217 | Rep Letter.doc | 58481\C\Users\jim.liss\Documents\2007 Plan\Rep Letter.doc |
| 218 | Sales Meeting 0407.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Sales Meeting 0407.ppt |
| 219 | Sales Meeting 0407rev2.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Sales Meeting 0407rev2.ppt |
| 220 | Sales Meeting 0407rev3.ppt | 58481\C\Users\jim.liss\Documents\2007 Plan\Sales Meeting 0407rev3.ppt |
| 221 | Select Dealer 2007 Spreadsheet.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Select Dealer 2007 Spreadsheet.xls |
| 222 | Select Dealer 2007 SpreadsheetTROY.xls | 58481\C\Users\jim.liss\Documents\2007 Plan\Select Dealer 2007 SpreadsheetTROY.xls |
| 223 | AGENDA Dealer Development 120906.doc | 58481\C\Users\jim.liss\Documents\2007 shared dealer list\AGENDA Dealer Development 120906.doc |
| 224 | Dealer Development list  UPDATED 121906.xls | 58481\C\Users\jim.liss\Documents\2007 shared dealer list\Dealer Development list  UPDATED 121906.xls |
| 225 | December 19 Mtg Notes 122006 .doc | 58481\C\Users\jim.liss\Documents\2007 shared dealer list\December 19 Mtg Notes 122006 .doc |
| 226 | Top 100 Map 120506 .ppt | 58481\C\Users\jim.liss\Documents\2007 shared dealer list\Top 100 Map 120506 .ppt |
| 227 | 06-08 Monthly OPEX - JLI.xls | 58481\C\Users\jim.liss\Documents\2008 Budget\06-08 Monthly OPEX - JLI.xls |
| 228 | 2008 Budget Selling Expense - Liss 1-25-08.xls | 58481\C\Users\jim.liss\Documents\2008 Budget\2008 Budget Selling Expense - Liss 1-25-08.xls |
| 229 | Lissmerit.xls | 58481\C\Users\jim.liss\Documents\2008 Budget\Lissmerit.xls |
| 230 | Jim Liss - Kent Dealer Hard Codes (2).xls | 58481\C\Users\jim.liss\Documents\2008 Hard codes\Jim Liss - Kent Dealer Hard Codes (2).xls |
| 231 | Growth Ideas Instructions.doc | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\2009 Planning\Growth Ideas Instructions.doc |

7206

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 59 of 268

Filed in Fourth Judicial District Court
Gutierrez 6/20 AM 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 232 | Growth Planning Ideas.doc | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\2009 Planning\Growth Planning Ideas.doc |
| 233 | AdvanceCommFinalISSA2008.xls | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\AdvanceCommFinalISSA2008.xls |
| 234 | Copy of ISSA 2007 Attendees  Travel Skeds.xls | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\Copy of ISSA 2007 Attendees  Travel Skeds.xls |
| 235 | Equipment List Sept 2007.xls | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\Equipment List Sept 2007.xls |
| 236 | ISSA 2008 Info Sheet.doc | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\ISSA 2008 Info Sheet.doc |
| 237 | MASTER Agenda Aug 19revISSA.DOC | 58481\C\Users\jim.liss\Documents\2008 ISSA Show\MASTER Agenda Aug 19revISSA.DOC |
| 238 | April.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\April.xls |
| 239 | feb.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\feb.xls |
| 240 | Forecast form.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\Forecast form.xls |
| 241 | Liss Forecastbyregion.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\Liss Forecastbyregion.xls |
| 242 | temp.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\temp.xls |
| 243 | US Floorcare Orders Forecast - Sep 22.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\US Floorcare Orders Forecast - Sep 22.xls |
| 244 | US Floorcare Sales Forecast - Dec 16 (2).xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\US Floorcare Sales Forecast - Dec 16 (2).xls |
| 245 | US Floorcare Sales Forecast - Dec 9.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\US Floorcare Sales Forecast - Dec 9.xls |
| 246 | US Floorcare Sales Forecast - OCT v2 (3).xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\US Floorcare Sales Forecast - OCT v2 (3).xls |
| 247 | Weekly Sales Forecast-New Format.xls | 58481\C\Users\jim.liss\Documents\2008 monthly forecast\Weekly Sales Forecast-New Format.xls |
| 248 | Edge and Burnishers Contest Winners 2008.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Edge and Burnishers Contest Winners 2008.ppt |
| 249 | Kent 2008 NSM.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Kent 2008 NSM.ppt |
| 250 | Kent -Everything but Vacuums.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Kent -Everything but Vacuums.ppt |
| 251 | Kent Folder Template.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Kent Folder Template.ppt |
| 252 | Kent Select Dealer Folder 2008 National Sales Meeting.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Kent Select Dealer Folder 2008 National Sales Meeting.ppt |
| 253 | New Products-Kent Vacuum Cleaners.ppt | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\New Products-Kent Vacuum Cleaners.ppt |
| 254 | Unitsbyproductxls.xls | 58481\C\Users\jim.liss\Documents\2008 National Sales Meeting\Unitsbyproductxls.xls |
| 255 | 2008 Bonus Grid final.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Bonus Grid final.xls |
| 256 | 2008 Budget Presentation - Sales Segment - Kent-Euroclean.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Budget Presentation - Sales Segment - Kent-Euroclean.xls |
| 257 | 2008 Budget Sales Develpment.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Budget Sales Develpment.xls |
| 258 | 2008 Goal Template (1).xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Goal Template (1).xls |
| 259 | 2008 Goal Template (2).xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Goal Template (2).xls |
| 260 | 2008 Sales Presentation Template.ppt | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Sales Presentation Template.ppt |
| 261 | 2008 Select Dealer Goal Moormeier.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008 Select Dealer Goal Moormeier.xls |
| 262 | 2008_Goal_Template Troy.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008_Goal_Template Troy.xls |
| 263 | 2008Bonusgrid.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\2008Bonusgrid.xls |

Filed in Fourth Judicial District Court
Gutierrez AFT Ex. 27 39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 264 | Budget 2007 iCube Sales - Liss.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Budget 2007 iCube Sales - Liss.xls |
| 265 | Budget 2008 Expense Detail by Cost Center - KentEuro wPogue - Liss.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Budget 2008 Expense Detail by Cost Center - KentEuro wPogue - Liss.xls |
| 266 | Budget 2008 Expense Detail by Cost Center - KentEuro wPogue - Liss2.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Budget 2008 Expense Detail by Cost Center - KentEuro wPogue - Liss2.xls |
| 267 | Central.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Central.xls |
| 268 | KentSelect Dealers 2008 Projections.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\KentSelect Dealers 2008 Projections.xls |
| 269 | KEthru1107.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\KEthru1107.xls |
| 270 | Liss.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Liss.xls |
| 271 | Liss2008budgetfinal.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Liss2008budgetfinal.xls |
| 272 | Lissfinalplan.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Lissfinalplan.xls |
| 273 | Moormeierdiv3.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Moormeierdiv3.xls |
| 274 | Moormeierdiv4.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Moormeierdiv4.xls |
| 275 | Planning Questions.doc | 58481\C\Users\jim.liss\Documents\2008 Plan\Planning Questions.doc |
| 276 | Rev5Total.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Rev5Total.xls |
| 277 | Slide info for Steve B Dec 6.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Slide info for Steve B Dec 6.xls |
| 278 | Springdale Gross to Net Sales Gov - Monthly.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Springdale Gross to Net Sales Gov - Monthly.xls |
| 279 | Troydiv3.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Troydiv3.xls |
| 280 | Troydiv4.xls | 58481\C\Users\jim.liss\Documents\2008 Plan\Troydiv4.xls |
| 281 | APR20082.xls | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\APR20082.xls |
| 282 | Liss Sales Review 2008TEMP .doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review 2008TEMP .doc |
| 283 | Liss Sales Review 2008TEMP2 .doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review 2008TEMP2 .doc |
| 284 | Liss Sales Review Apr (3).doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review Apr (3).doc |
| 285 | Liss Sales Review Feb.doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review Feb.doc |
| 286 | Liss Sales Review Jan.doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review Jan.doc |
| 287 | Liss Sales Review July.doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review July.doc |
| 288 | Liss Sales Review Mar (3).doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review Mar (3).doc |
| 289 | Liss Sales Review May (2).doc | 58481\C\Users\jim.liss\Documents\2008 Sales & Unit Reviews\Liss Sales Review May (2).doc |
| 290 | Calendar 2008 Draft 2.xls | 58481\C\Users\jim.liss\Documents\2008meeting schedule\Calendar 2008 Draft 2.xls |
| 291 | 2008 Dist Trip Update - 111508.xls | 58481\C\Users\jim.liss\Documents\2009 Clarke dealer trip goals\2008 Dist Trip Update - 111508.xls |
| 292 | 2-28-09 West Advance RM Salary Com Model.xls | 58481\C\Users\jim.liss\Documents\2009 Comp Plans\2-28-09 West Advance RM Salary Com Model.xls |
| 293 | cmoormeier.xls | 58481\C\Users\jim.liss\Documents\2009 DM & GNAM Goals\cmoormeier.xls |
| 294 | DM&GNAM Goals.xls | 58481\C\Users\jim.liss\Documents\2009 DM & GNAM Goals\DM&GNAM Goals.xls |
| 295 | 09-09 iCube Monthly OPEX - Sales & Mktg.xls | 58481\C\Users\jim.liss\Documents\2009 Expense budget\09-09 iCube Monthly OPEX - Sales & Mktg.xls |
| 296 | PLY Central-JLI 2009 BU.xls | 58481\C\Users\jim.liss\Documents\2009 Expense budget\PLY Central-JLI 2009 BU.xls |

May 30, 2017

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 6/30 Ant Ex 07:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 297 | USFC 2009 OpEx - Forecast 3.xls | 58481\C\Users\jim.liss\Documents\2009 Expense budget\USFC 2009 OpEx - Forecast 3.xls |
| 298 | Best of the Best.xls | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Best of the Best.xls |
| 299 | Central Division's 2009 Growth Ideas Industrial (2).doc | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Central Division's 2009 Growth Ideas Industrial (2).doc |
| 300 | Growth planning Government 2009.doc | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Growth planning Government 2009.doc |
| 301 | Growth Planning Ideas Advance (2) (4).doc | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Growth Planning Ideas Advance (2) (4).doc |
| 302 | Growth Planning Ideas Clarke(2) (3).doc | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Growth Planning Ideas Clarke(2) (3).doc |
| 303 | Summary World wide growth pockets Nov 2008.xls | 58481\C\Users\jim.liss\Documents\2009 Growth opportunities\Summary World wide growth pockets Nov 2008.xls |
| 304 | 2009 ISSA Show Appointments.xls | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\2009 ISSA Show Appointments.xls |
| 305 | Advance Leads.xls | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\Advance Leads.xls |
| 306 | ClarkeLeads.xls | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\ClarkeLeads.xls |
| 307 | ClarkeUSISSA2009.xls | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\ClarkeUSISSA2009.xls |
| 308 | ISSA SUM UP REPORT.docx | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\ISSA SUM UP REPORT.docx |
| 309 | Liss ISSA schedule.xls | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\Liss ISSA schedule.xls |
| 310 | Liss Notes.doc | 58481\C\Users\jim.liss\Documents\2009 ISSA Show\Liss Notes.doc |
| 311 | F1.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\F1.xls |
| 312 | F2.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\F2.xls |
| 313 | F61209.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\F61209.xls |
| 314 | Forecast2.GIF | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\Forecast2.GIF |
| 315 | Hold forecast stratagiesQ4.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\Hold forecast stratagiesQ4.xls |
| 316 | Monthly update.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\Monthly update.xls |
| 317 | Sales bridge example (3).xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\Sales bridge example (3).xls |
| 318 | SSRCentral 1109 (3).xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\SSRCentral 1109 (3).xls |
| 319 | SSRCentral 1109.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\SSRCentral 1109.xls |
| 320 | SSRCentral 1209 (3).xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\SSRCentral 1209 (3).xls |
| 321 | Template 1109.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\Template 1109.xls |
| 322 | US Floorcare Orders Forecast - Apr 14.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Apr 14.xls |
| 323 | US Floorcare Orders Forecast - Apr 21.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Apr 21.xls |
| 324 | US Floorcare Orders Forecast - Apr 28.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Apr 28.xls |
| 325 | US Floorcare Orders Forecast - Aug 11.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Aug 11.xls |
| 326 | US Floorcare Orders Forecast - Aug 18.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Aug 18.xls |
| 327 | US Floorcare Orders Forecast - Aug 25.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Aug 25.xls |
| 328 | US Floorcare Orders Forecast - Aug 4.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Aug 4.xls |
| 329 | US Floorcare Orders Forecast - Aug FINAL.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Aug FINAL.xls |

10206

Filed in Fourth Judicial District Court
Gutierrez, A. 3:37:39 PM
5/30/2017 2:27 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 330 | US Floorcare Orders Forecast - Dec 1.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec 1.xls |
| 331 | US Floorcare Orders Forecast - Dec 15.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec 15.xls |
| 332 | US Floorcare Orders Forecast - Dec 22.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec 22.xls |
| 333 | US Floorcare Orders Forecast - Dec 28.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec 28.xls |
| 334 | US Floorcare Orders Forecast - Dec 8.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec 8.xls |
| 335 | US Floorcare Orders Forecast - Dec FINAL V3.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Dec FINAL V3.xls |
| 336 | US Floorcare Orders Forecast - Feb 10.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Feb 10.xls |
| 337 | US Floorcare Orders Forecast - Feb 17.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Feb 17.xls |
| 338 | US Floorcare Orders Forecast - Feb 24.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Feb 24.xls |
| 339 | US Floorcare Orders Forecast - Feb 3.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Feb 3.xls |
| 340 | US Floorcare Orders Forecast - Jan 13.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jan 13.xls |
| 341 | US Floorcare Orders Forecast - Jan 20.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jan 20.xls |
| 342 | US Floorcare Orders Forecast - Jan 27.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jan 27.xls |
| 343 | US Floorcare Orders Forecast - Jan 6.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jan 6.xls |
| 344 | US Floorcare Orders Forecast - Jul 14.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jul 14.xls |
| 345 | US Floorcare Orders Forecast - Jul 21.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jul 21.xls |
| 346 | US Floorcare Orders Forecast - Jul 28.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jul 28.xls |
| 347 | US Floorcare Orders Forecast - Jul 7.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jul 7.xls |
| 348 | US Floorcare Orders Forecast - Jun 16.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jun 16.xls |
| 349 | US Floorcare Orders Forecast - Jun 2.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jun 2.xls |
| 350 | US Floorcare Orders Forecast - Jun 23.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jun 23.xls |
| 351 | US Floorcare Orders Forecast - Jun 30 (2).xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jun 30 (2).xls |
| 352 | US Floorcare Orders Forecast - Jun 9.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Jun 9.xls |
| 353 | US Floorcare Orders Forecast - Mar 10.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Mar 10.xls |
| 354 | US Floorcare Orders Forecast - Mar 23.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Mar 23.xls |
| 355 | US Floorcare Orders Forecast - Mar 3.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Mar 3.xls |
| 356 | US Floorcare Orders Forecast - May 12.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - May 12.xls |
| 357 | US Floorcare Orders Forecast - May 19.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - May 19.xls |
| 358 | US Floorcare Orders Forecast - May 5.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - May 5.xls |
| 359 | US Floorcare Orders Forecast - Nov 10.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Nov 10.xls |
| 360 | US Floorcare Orders Forecast - Nov 17.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Nov 17.xls |
| 361 | US Floorcare Orders Forecast - Nov 24.xls | 58481\C\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Nov 24.xls |

11206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Maria
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 362 | US Floorcare Orders Forecast - Oct 20.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Oct 20.xls |
| 363 | US Floorcare Orders Forecast - Oct 27.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Oct 27.xls |
| 364 | US Floorcare Orders Forecast - Oct 6.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Oct 6.xls |
| 365 | US Floorcare Orders Forecast - Sep 1 FC3.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Sep 1 FC3.xls |
| 366 | US Floorcare Orders Forecast - Sep 15.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Sep 15.xls |
| 367 | US Floorcare Orders Forecast - Sep 22.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Sep 22.xls |
| 368 | US Floorcare Orders Forecast - Sep 29.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Sep 29.xls |
| 369 | US Floorcare Orders Forecast - Sep 8.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\US Floorcare Orders Forecast - Sep 8.xls |
| 370 | Weekly Sales Forecast-New Format.xls | 58481\C:\Users\jim.liss\Documents\2009 Monthly Forecast\Weekly Sales Forecast-New Format.xls |
| 371 | Product Agenda.xls | 58481\C:\Users\jim.liss\Documents\2009 National Sales Meeting\Product Agenda.xls |
| 372 | 2009 Bill Powell Government 2-03-09 (2).xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009 Bill Powell Government 2-03-09 (2).xls |
| 373 | 2009 Goals Clarke Central Region Comm Template.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009 Goals Clarke Central Region Comm Template.xls |
| 374 | 2009 Regional Manager Industrial Sales Quota.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009 Regional Manager Industrial Sales Quota.xls |
| 375 | 2009 Regional Manager's Sales Temp.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009 Regional Manager's Sales Temp.xls |
| 376 | 2009 Sales Growth BreakoutSBA ver4.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009 Sales Growth BreakoutSBA ver4.xls |
| 377 | 2009RegionMetrics-Sikich.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009RegionMetrics-Sikich.xls |
| 378 | 2009RegionSalesGoals-ByLOBMachines-Parts.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009RegionSalesGoals-ByLOBMachines-Parts.xls |
| 379 | 2009SalesPlanningWorksheet-Christian.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\2009SalesPlanningWorksheet-Christian.xls |
| 380 | AdvanceCentralDivision-2009 Regional Manager's Sales Planning Worksheet-MasterReport.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\AdvanceCentralDivision-2009 Regional Manager's Sales Planning Worksheet-MasterReport.xls |
| 381 | Central 10-09-08.ppt | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central 10-09-08.ppt |
| 382 | Central 4.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central 4.xls |
| 383 | Central 5.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central 5.xls |
| 384 | Central 6.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central 6.xls |
| 385 | Central 9-30-08.ppt | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central 9-30-08.ppt |
| 386 | Central growth planning 2009 Govenment (2).xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central growth planning 2009 Govenment (2).xls |
| 387 | Central.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central.xls |
| 388 | Central7.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Central7.xls |
| 389 | Clarke.xls | 58481\C:\Users\jim.liss\Documents\2009 Plan\Clarke.xls |
| 390 | Confidential Talking Points for Price Increase Justification REV 2.doc | 58481\C:\Users\jim.liss\Documents\2009 Plan\Confidential Talking Points for Price Increase Justification REV 2.doc |

12206

| No. | Name | Item Path |
|---|---|---|
| 391 | Dealer Plan.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Dealer Plan.xls |
| 392 | Government.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Government.xls |
| 393 | Growth Ideas Instructions (2).doc | 58481\C\Users\jim.liss\Documents\2009 Plan\Growth Ideas Instructions (2).doc |
| 394 | Growth Planning Ideas (2).doc | 58481\C\Users\jim.liss\Documents\2009 Plan\Growth Planning Ideas (2).doc |
| 395 | Ind region manager.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Ind region manager.xls |
| 396 | Indtemp.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Indtemp.xls |
| 397 | Industrial.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Industrial.xls |
| 398 | Jim Liss 2009 PPO.doc | 58481\C\Users\jim.liss\Documents\2009 Plan\Jim Liss 2009 PPO.doc |
| 399 | Kennyflowchart.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Kennyflowchart.xls |
| 400 | Kent Business Transition.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Kent Business Transition.xls |
| 401 | Liss Ind and Govlob.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Liss Ind and Govlob.xls |
| 402 | Master Kent Business Retention2.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Master Kent Business Retention2.xls |
| 403 | Master-2009plan.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Master-2009plan.xls |
| 404 | Master-2009planfinal.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Master-2009planfinal.xls |
| 405 | Master-2009planfinal2.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Master-2009planfinal2.xls |
| 406 | New Dealer Development Report-Sikich.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\New Dealer Development Report-Sikich.xls |
| 407 | Planning Inputs Summary.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\Planning Inputs Summary.xls |
| 408 | PLY Central-JLI (2).xls | 58481\C\Users\jim.liss\Documents\2009 Plan\PLY Central-JLI (2).xls |
| 409 | PLY Central-JLI 2008 Fcst.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\PLY Central-JLI 2008 Fcst.xls |
| 410 | PLY Central-JLIexpense (2).xls | 58481\C\Users\jim.liss\Documents\2009 Plan\PLY Central-JLIexpense (2).xls |
| 411 | USFC 2009 Sales Budget v2.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\USFC 2009 Sales Budget v2.xls |
| 412 | USFC Sales - 2007-2009.xls | 58481\C\Users\jim.liss\Documents\2009 Plan\USFC Sales - 2007-2009.xls |
| 413 | Warranty Clarifications and Changes letter.pdf | 58481\C\Users\jim.liss\Documents\2009 Plan\Warranty Clarifications and Changes letter.pdf |
| 414 | Central Region Unit Report.xls | 58481\C\Users\jim.liss\Documents\2009 Sales Unit Review\Central Region Unit Report.xls |
| 415 | Bus Unit Staff Meeting june11.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Bus Unit Staff Meeting june11.ppt |
| 416 | Bus Unit Staff Meeting Template.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Bus Unit Staff Meeting Template.ppt |
| 417 | Bus Unit Staff Meeting Template1.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Bus Unit Staff Meeting Template1.ppt |
| 418 | Central 12-31-08.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Central 12-31-08.ppt |
| 419 | DM Deck.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\DM Deck.ppt |
| 420 | Feb JLI.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Feb JLI.ppt |
| 421 | Forecast.gif | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Forecast.gif |
| 422 | Jan JLI.ppt | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\Jan JLI.ppt |
| 423 | May-09 Staff Meeting.doc | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\May-09 Staff Meeting.doc |
| 424 | tables for DM deck.xls | 58481\C\Users\jim.liss\Documents\2009 Staff Meetings\tables for DM deck.xls |

13206

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 65 of 268

Filed in Fourth Judicial District Court
Gutier/30/APf E3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 425 | 2009 ARA SHOW  HOTEL ATTENDEES 021709.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\2009 ARA SHOW  HOTEL ATTENDEES 021709.xls |
| 426 | 2009 Trade Show Management master (2).xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\2009 Trade Show Management master (2).xls |
| 427 | 2009 Trade Show Management master.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\2009 Trade Show Management master.xls |
| 428 | 2009 Trade Show Management.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\2009 Trade Show Management.xls |
| 429 | APW.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\APW.xls |
| 430 | APWA Show report MLA.doc | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\APWA Show report MLA.doc |
| 431 | Book1ISSA ATTENDEES2009.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\Book1ISSA ATTENDEES2009.xls |
| 432 | Liss ISSA schedule.xls | 58481\C\Users\jim.liss\Documents\2009 Trade Shows\Liss ISSA schedule.xls |
| 433 | Weekly Sales Director Phone Conference Minutes.doc | 58481\C\Users\jim.liss\Documents\2009 weekly sales director notes\Weekly Sales Director Phone Conference Minutes.doc |
| 434 | 2010 Budget Hdct Changes - Central.xls | 58481\C\Users\jim.liss\Documents\2010 Budget\2010 Budget Hdct Changes - Central.xls |
| 435 | Book1.xls | 58481\C\Users\jim.liss\Documents\2010 Budget\Book1.xls |
| 436 | Central Region 2010 Headcount Budget.xlsx | 58481\C\Users\jim.liss\Documents\2010 Budget\Central Region 2010 Headcount Budget.xlsx |
| 437 | Expense Bridge 2010.xls | 58481\C\Users\jim.liss\Documents\2010 Budget\Expense Bridge 2010.xls |
| 438 | FC2 OpEx - Central (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Budget\FC2 OpEx - Central (2).xlsm |
| 439 | OPEX - Central v2.xlsx | 58481\C\Users\jim.liss\Documents\2010 Budget\OPEX - Central v2.xlsx |
| 440 | OPEX - Central.xls | 58481\C\Users\jim.liss\Documents\2010 Budget\OPEX - Central.xls |
| 441 | themedata.thmx | 58481\C\Users\jim.liss\Documents\2010 ISSA Show\FW ISSAINTERCLEAN North America 2010 Registration_files\themedata.thmx |
| 442 | 12 - Consolidated Floorcare Forecast - Dec09.xls | 58481\C\Users\jim.liss\Documents\2010 Machine forecast by PM\12 - Consolidated Floorcare Forecast - Dec09.xls |
| 443 | 2010 Forecast Accuracy (4).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\2010 Forecast Accuracy (4).xlsm |
| 444 | 2010 Forecast Accuracy.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\2010 Forecast Accuracy.xlsx |
| 445 | 2010 Forecast Accuracysept (4).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\2010 Forecast Accuracysept (4).xlsm |
| 446 | Copy of Segment Sales Report America's-SEP10 w BU.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\Copy of Segment Sales Report America's-SEP10 w BU.xlsx |
| 447 | December 15, 2009.ppt | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\December 15, 2009.ppt |
| 448 | Forecast2Gov.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\Forecast2Gov.xlsm |
| 449 | Sales Bridge Template (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\Sales Bridge Template (2).xlsm |
| 450 | SBA Gross Sales  Orders - December 2010.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\SBA Gross Sales  Orders - December 2010.xlsx |
| 451 | school season effec USFCt.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\school season effec USFCt.xls |
| 452 | school season effect.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\school season effect.xls |
| 453 | school season effect.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\school season effect.xlsm |
| 454 | SSRCentral2010.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\SSRCentral2010.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 7/20/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 455 | SSRCentral2010.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\SSRCentral2010.xlsm |
| 456 | US Floorcare Orders Forecast - Apr 13.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Apr 13.xlsm |
| 457 | US Floorcare Orders Forecast - Apr 20.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Apr 20.xlsm |
| 458 | US Floorcare Orders Forecast - Apr 27 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Apr 27 (2).xlsm |
| 459 | US Floorcare Orders Forecast - Apr 6.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Apr 6.xlsm |
| 460 | US Floorcare Orders Forecast - Aug 10.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug 10.xlsm |
| 461 | US Floorcare Orders Forecast - Aug 10.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug 10.xlsx |
| 462 | US Floorcare Orders Forecast - Aug 17.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug 17.xlsx |
| 463 | US Floorcare Orders Forecast - Aug 24 v3.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug 24 v3.xlsm |
| 464 | US Floorcare Orders Forecast - Aug 3.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug 3.xlsx |
| 465 | US Floorcare Orders Forecast - Aug Actual.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Aug Actual.xlsm |
| 466 | US Floorcare Orders Forecast - Feb 16.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Feb 16.xlsm |
| 467 | US Floorcare Orders Forecast - Feb 2.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Feb 2.xlsm |
| 468 | US Floorcare Orders Forecast - Feb 23.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Feb 23.xlsm |
| 469 | US Floorcare Orders Forecast - Feb 9.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Feb 9.xlsm |
| 470 | US Floorcare Orders Forecast - Final 2010.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Final 2010.xlsx |
| 471 | US Floorcare Orders Forecast - Jan 12.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jan 12.xls |
| 472 | US Floorcare Orders Forecast - Jan 19.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jan 19.xlsm |
| 473 | US Floorcare Orders Forecast - Jan 26.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jan 26.xlsm |
| 474 | US Floorcare Orders Forecast - Jan 5.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jan 5.xls |
| 475 | US Floorcare Orders Forecast - Jul 13.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jul 13.xlsm |
| 476 | US Floorcare Orders Forecast - Jul 20.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jul 20.xlsm |
| 477 | US Floorcare Orders Forecast - Jul 27.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jul 27.xlsm |
| 478 | US Floorcare Orders Forecast - Jul 6.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jul 6.xlsm |

15206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 1:27:39 PM
5/30/2017 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
| --- | --- | --- |
| 479 | US Floorcare Orders Forecast - Jun 1.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jun 1.xlsm |
| 480 | US Floorcare Orders Forecast - Jun 15 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jun 15 (2).xlsm |
| 481 | US Floorcare Orders Forecast - Jun 22.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jun 22.xlsm |
| 482 | US Floorcare Orders Forecast - Jun 29.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jun 29.xlsm |
| 483 | US Floorcare Orders Forecast - Jun 8.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Jun 8.xlsm |
| 484 | US Floorcare Orders Forecast - Mar 16.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Mar 16.xlsm |
| 485 | US Floorcare Orders Forecast - Mar 2.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Mar 2.xlsm |
| 486 | US Floorcare Orders Forecast - Mar 23.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Mar 23.xlsm |
| 487 | US Floorcare Orders Forecast - Mar 30.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Mar 30.xlsm |
| 488 | US Floorcare Orders Forecast - Mar 9.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Mar 9.xlsm |
| 489 | US Floorcare Orders Forecast - May 11 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - May 11 (2).xlsm |
| 490 | US Floorcare Orders Forecast - May 11.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - May 11.xlsm |
| 491 | US Floorcare Orders Forecast - May 18.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - May 18.xlsm |
| 492 | US Floorcare Orders Forecast - May 25.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - May 25.xlsm |
| 493 | US Floorcare Orders Forecast - May 4.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - May 4.xlsm |
| 494 | US Floorcare Orders Forecast - Nov 2 v2 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Nov 2 v2 (2).xlsm |
| 495 | US Floorcare Orders Forecast - Nov 2 v2.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Nov 2 v2.xlsm |
| 496 | US Floorcare Orders Forecast - Nov 30 v2.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Nov 30 v2.xlsm |
| 497 | US Floorcare Orders Forecast - Nov 30.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Nov 30.xlsm |
| 498 | US Floorcare Orders Forecast - Oct 19.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Oct 19.xlsm |
| 499 | US Floorcare Orders Forecast - Oct 5 v2 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Oct 5 v2 (2).xlsm |
| 500 | US Floorcare Orders Forecast - Oct 5.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Oct 5.xlsm |

16206

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 68 of 268

Filed in Fourth Judicial District Court
Gutierrez, Li 7:39 PM
6/30/2017 2:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 501 | US Floorcare Orders Forecast - Q1 2010 (12-01).xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010 (12-01).xls |
| 502 | US Floorcare Orders Forecast - Q1 2010 (12-08).xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010 (12-08).xls |
| 503 | US Floorcare Orders Forecast - Q1 2010 (12-15).xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010 (12-15).xls |
| 504 | US Floorcare Orders Forecast - Q1 2010 (12-22).xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010 (12-22).xls |
| 505 | US Floorcare Orders Forecast - Q1 2010 (12-28).xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010 (12-28).xls |
| 506 | US Floorcare Orders Forecast - Q1 2010.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Q1 2010.xls |
| 507 | US Floorcare Orders Forecast - Sep 14.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Sep 14.xlsm |
| 508 | US Floorcare Orders Forecast - Sep 21.xlsm | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Sep 21.xlsm |
| 509 | US Floorcare Orders Forecast - Sep 7 v2.xlsx | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast - Sep 7 v2.xlsx |
| 510 | US Floorcare Orders Forecast2 - Q1 2010.xls | 58481\C\Users\jim.liss\Documents\2010 Monthly forecast\US Floorcare Orders Forecast2 - Q1 2010.xls |
| 511 | Annual Awards Discription and Winners.xls | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Annual Awards Discription and Winners.xls |
| 512 | Dave Clarke final.doc | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Dave Clarke final.doc |
| 513 | Dave Clarke.doc | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Dave Clarke.doc |
| 514 | Master Agenda(2).docx | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Master Agenda(2).docx |
| 515 | Master Agenda.docx | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Master Agenda.docx |
| 516 | Nilfisk-Advance May 2010 Workshop.pdf | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Nilfisk-Advance May 2010 Workshop.pdf |
| 517 | NSM Topics.xls | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\NSM Topics.xls |
| 518 | Sales Mtg Theme-Review with Sales.ppt | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\Sales Mtg Theme-Review with Sales.ppt |
| 519 | SBA Narrative Final.docx | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\SBA Narrative Final.docx |
| 520 | SBA Presentation.xlsx | 58481\C\Users\jim.liss\Documents\2010 Ntional sales Meeting\SBA Presentation.xlsx |
| 521 | planning growth factors.xlsx | 58481\C\Users\jim.liss\Documents\2010 planning\planning growth factors.xlsx |
| 522 | Strategies for Profitable Growth 2010 - AICS.pdf | 58481\C\Users\jim.liss\Documents\2010 planning\Strategies for Profitable Growth 2010 - AICS.pdf |
| 523 | US Floorcare Sales Forecast3 - FINAL.xls | 58481\C\Users\jim.liss\Documents\2010 planning\US Floorcare Sales Forecast3 - FINAL.xls |
| 524 | Consolidated Commercial SUR - Sept 2011.pptx | 58481\C\Users\jim.liss\Documents\2010 Sales and unit reviews\Consolidated Commercial SUR - Sept 2011.pptx |
| 525 | SUR Parts Review - NOV-10.xls | 58481\C\Users\jim.liss\Documents\2010 Sales and unit reviews\SUR Parts Review - NOV-10.xls |
| 526 | Unit Review US Commercial Nov 2010.xls | 58481\C\Users\jim.liss\Documents\2010 Sales and unit reviews\Unit Review US Commercial Nov 2010.xls |
| 527 | Unit Review US Industrial Nov 2010.xls | 58481\C\Users\jim.liss\Documents\2010 Sales and unit reviews\Unit Review US Industrial Nov 2010.xls |
| 528 | Unit Review US Industrial Nov 2010.xlsm | 58481\C\Users\jim.liss\Documents\2010 Sales and unit reviews\Unit Review US Industrial Nov 2010.xlsm |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 4:23:27 PM
6/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 529 | 2010 quarterly and annual bonus.xlsm | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010 quarterly and annual bonus.xlsm |
| 530 | 20100122 mng agenda 2010_2011.pptx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\20100122 mng agenda 2010_2011.pptx |
| 531 | 2010B USFC Monthly Sales_Central Region.xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Central Region.xlsx |
| 532 | 2010B USFC Monthly Sales_Total V2 (2).xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Total V2 (2).xlsx |
| 533 | 2010B USFC Monthly Sales_Total V2 (3).xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Total V2 (3).xlsx |
| 534 | 2010B USFC Monthly Sales_Total V2 (4).xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Total V2 (4).xlsx |
| 535 | 2010B USFC Monthly Sales_Total V2 (final).xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Total V2 (final).xlsx |
| 536 | 2010B USFC Monthly Sales_Total V2 (wood).xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010B USFC Monthly Sales_Total V2 (wood).xlsx |
| 537 | 2010sales plan work book.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\2010sales plan work book.xls |
| 538 | 3rd  Quarter Bonus Central Division1.xlsm | 58481\C\Users\jim.liss\Documents\2010 Sales plan\3rd  Quarter Bonus Central Division1.xlsm |
| 539 | 4th Quarter Bonus Central DivisionAdvance1.xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\4th Quarter Bonus Central DivisionAdvance1.xlsx |
| 540 | 4th Quarter Bonus Central DivisionClareke1.xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\4th Quarter Bonus Central DivisionClareke1.xlsx |
| 541 | Goalmaker Trip Goals.xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Goalmaker Trip Goals.xlsx |
| 542 | Goalmaker Trip GoalsIND (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Goalmaker Trip GoalsIND (2).xlsm |
| 543 | gov.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\gov.xls |
| 544 | Ind.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Ind.xls |
| 545 | Koeppel sales plan.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Koeppel sales plan.xls |
| 546 | Krakauskas 2010 Sales goal.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Krakauskas 2010 Sales goal.xls |
| 547 | Moormeier 2010 Sales Goal.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Moormeier 2010 Sales Goal.xls |
| 548 | New Product goal.xlsm | 58481\C\Users\jim.liss\Documents\2010 Sales plan\New Product goal.xlsm |
| 549 | New Product goal.xlsx | 58481\C\Users\jim.liss\Documents\2010 Sales plan\New Product goal.xlsx |
| 550 | New Product Tracking Form Blank.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\New Product Tracking Form Blank.xls |
| 551 | Orders.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Orders.xls |
| 552 | Quarterly Expense Management Template.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Quarterly Expense Management Template.xls |
| 553 | Slaes plan work sheet.xls | 58481\C\Users\jim.liss\Documents\2010 Sales plan\Slaes plan work sheet.xls |
| 554 | 10-10Agenda.docx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\10-10Agenda.docx |
| 555 | 2011 Sales Presentation.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\2011 Sales Presentation.pptx |
| 556 | 2011 Sales Presentation-Master.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\2011 Sales Presentation-Master.pptx |
| 557 | 2011 Sales Presentation-Master2.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\2011 Sales Presentation-Master2.pptx |
| 558 | 2011 Sales Presentation-Master3.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\2011 Sales Presentation-Master3.pptx |

18206

| No. | Name | Item Path |
|-----|------|-----------|
| 559 | 42610.xls | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\42610.xls |
| 560 | Advance  Com and Ind  DM Deck Template - June 2010.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Advance  Com and Ind  DM Deck Template - June 2010.pptx |
| 561 | Book1 (3).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Book1 (3).xlsm |
| 562 | Central 12-31-09.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Central 12-31-09.pptx |
| 563 | Centralscorecards 06-30-10.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Centralscorecards 06-30-10.pptx |
| 564 | CentralYTDAnalysis4-28-10 (version 1) (4).xls | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\CentralYTDAnalysis4-28-10 (version 1) (4).xls |
| 565 | Competitive displacement1 (3).xlsx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Competitive displacement1 (3).xlsx |
| 566 | Cyclone Trend.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Cyclone Trend.xlsm |
| 567 | Goal Maker Talking Points.docx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Goal Maker Talking Points.docx |
| 568 | Goverment SWOT Analysis.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Goverment SWOT Analysis.pptx |
| 569 | Government Deck Template - Sept.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Government Deck Template - Sept.pptx |
| 570 | government update 61410 (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\government update 61410 (2).xlsm |
| 571 | government update 61410 (3).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\government update 61410 (3).xlsm |
| 572 | Govopex.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Govopex.xlsm |
| 573 | Jims govt report.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Jims govt report.xlsm |
| 574 | Leasing  Quality.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Leasing  Quality.xlsm |
| 575 | Leasing & Quality.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Leasing & Quality.xlsm |
| 576 | Lego Exercise.docx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Lego Exercise.docx |
| 577 | Open positions loss in revenue Central.xlsx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Open positions loss in revenue Central.xlsx |
| 578 | Operational Performance FINAL-2 June 16 2011.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Operational Performance FINAL-2 June 16 2011.pptx |
| 579 | Sales Bridge Template (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Sales Bridge Template (2).xlsm |
| 580 | Sales Bridge Template3Q4Q (2).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Sales Bridge Template3Q4Q (2).xlsm |
| 581 | Sales Bridge TemplateGov't (3).xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Sales Bridge TemplateGov't (3).xlsm |
| 582 | Sales Meeting PP template - Flight School.ppt | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Sales Meeting PP template - Flight School.ppt |
| 583 | SSRCentral2010.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\SSRCentral2010.xlsm |
| 584 | USFC Restructure 081711.pptx | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\USFC Restructure 081711.pptx |
| 585 | Varience.xlsm | 58481\C\Users\jim.liss\Documents\2010 Staff Meetings\Varience.xlsm |
| 586 | 20060630090756254.pdf | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\20060630090756254.pdf |
| 587 | 2010 Clarke ISSA Promo Analysis.xls | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\2010 Clarke ISSA Promo Analysis.xls |
| 588 | 2010ISSAschedule.xlsm | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\2010ISSAschedule.xlsm |
| 589 | 2010ISSAschedule-Liss.xlsm | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\2010ISSAschedule-Liss.xlsm |
| 590 | themedata.thmx | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\ISSA Promo_files\themedata.thmx |
| 591 | ISSA Show Objectives.docx | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\ISSA Show Objectives.docx |

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 1:37:39 PM
Hennepin County, MN

**Nilfisk v. Liss**  —  CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 71 of 268

| No. | Name | Item Path |
|---|---|---|
| 592 | TRADE SHOWS 2010 MASTER 9-1-09 (2).xls | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\TRADE SHOWS 2010 MASTER 9-1-09 (2).xls |
| 593 | TRADE SHOWS 2010 MASTER 9-1-09.xls | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\TRADE SHOWS 2010 MASTER 9-1-09.xls |
| 594 | themedata.thmx | 58481\C\Users\jim.liss\Documents\2010 Trade Shows\Windsor ISSA Promo_files\themedata.thmx |
| 595 | 9-7-11 ISSA ppt.ppt | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\9-7-11 ISSA ppt.ppt |
| 596 | Copy of 10-14-11 Final.xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of 10-14-11 Final.xlsx |
| 597 | Copy of 2011 ISSA Schedule (2) (3).xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of 2011 ISSA Schedule (2) (3).xlsx |
| 598 | Copy of 2011 ISSA Schedule.xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of 2011 ISSA Schedule.xlsx |
| 599 | Copy of 2011 ISSA Schedulefinal.xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of 2011 ISSA Schedulefinal.xlsx |
| 600 | Copy of 2011 ISSA.xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of 2011 ISSA.xlsx |
| 601 | Copy of ISSA2011ClarkeUS.xlsx | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\Copy of ISSA2011ClarkeUS.xlsx |
| 602 | FW 2011 ISSAINTERCLEAN Exhibitor Registration Information.msg | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\FW 2011 ISSAINTERCLEAN Exhibitor Registration Information.msg |
| 603 | ISSA Show Specials Flyer.pdf | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\ISSA Show Specials Flyer.pdf |
| 604 | ISSAAdvanceUS.xls | 58481\C\Users\jim.liss\Documents\2011 ISSA Show\ISSAAdvanceUS.xls |
| 605 | 2009 2011 compare commercial.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\2009 2011 compare commercial.xlsx |
| 606 | 2011 Forecast Accuracy.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\2011 Forecast Accuracy.xlsx |
| 607 | 3-32011 Forecast evaluation.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\3-32011 Forecast evaluation.xlsx |
| 608 | Big Opps Central.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Big Opps Central.xlsx |
| 609 | central forecast.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\central forecast.xlsx |
| 610 | Copy of 2011 Forecast Accuracy (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of 2011 Forecast Accuracy (2).xlsx |
| 611 | Copy of SBA Gross Sales  Orders - Sep 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of SBA Gross Sales  Orders - Sep 2011.xlsx |
| 612 | Copy of US Floorcare Orders Forecast - Apr 14 2011 (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - Apr 14 2011 (2).xlsx |
| 613 | Copy of US Floorcare Orders Forecast - August 30 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - August 30 2011.xlsx |
| 614 | Copy of US Floorcare Orders Forecast - August 8 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - August 8 2011.xlsx |
| 615 | Copy of US Floorcare Orders Forecast - December 1 2011 - SDs.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - December 1 2011 - SDs.xlsx |
| 616 | Copy of US Floorcare Orders Forecast - Final 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - Final 2011.xlsx |
| 617 | Copy of US Floorcare Orders Forecast - July 5 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - July 5 2011.xlsx |
| 618 | Copy of US Floorcare Orders Forecast - June 1 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - June 1 2011.xlsx |
| 619 | Copy of US Floorcare Orders Forecast - May 2 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - May 2 2011.xlsx |
| 620 | Copy of US Floorcare Orders Forecast - October 3 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - October 3 2011.xlsx |

20206

Filed in Fourth Judicial District Court
Gutierrez, Ana 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 621 | Copy of US Floorcare Orders Forecast - October 31 2011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - October 31 2011.xlsx |
| 622 | Copy of US Floorcare Orders Forecast - varience exp.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Copy of US Floorcare Orders Forecast - varience exp.xlsx |
| 623 | Cyclone Copy of Sept - Dec.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Cyclone Copy of Sept - Dec.xlsx |
| 624 | Demand Review TEMPLATE.pptx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Demand Review TEMPLATE.pptx |
| 625 | Forecast varience 83011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Forecast varience 83011.xlsx |
| 626 | SBA Gross Sales  Orders - Nov 2011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\SBA Gross Sales  Orders - Nov 2011.xlsx |
| 627 | Sept - Dec.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\Sept - Dec.xlsx |
| 628 | US Floorcare Orders Forecast - August 8 2011 v2.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - August 8 2011 v2.xlsx |
| 629 | US Floorcare Orders Forecast - Feb 1 2011 v3.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Feb 1 2011 v3.xlsx |
| 630 | US Floorcare Orders Forecast - Feb 1 2011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Feb 1 2011.xlsx |
| 631 | US Floorcare Orders Forecast - Feb 15 2011 v2.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Feb 15 2011 v2.xlsx |
| 632 | US Floorcare Orders Forecast - Feb 15 2011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Feb 15 2011.xlsx |
| 633 | US Floorcare Orders Forecast - Jan 11 2011 (2).xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Jan 11 2011 (2).xlsx |
| 634 | US Floorcare Orders Forecast - Mar 1 2011.xlsx | 58481\C:\Users\jim.liss\Documents\2011 Monthly Forecast\US Floorcare Orders Forecast - Mar 1 2011.xlsx |
| 635 | Rollup Report Jim Liss_2006-03-08-21-12-42.pdf | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\2006 Expense budget\Rollup Report Jim Liss_2006-03-08-21-12-42.pdf |
| 636 | 2011 NASM Master Agenda-4-14-11.doc | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\2011 NASM Master Agenda-4-14-11.doc |
| 637 | 2011 NASM Master Agenda-FINAL.doc | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\2011 NASM Master Agenda-FINAL.doc |
| 638 | Agenda CS7000 Launch - FINAL.doc | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\Agenda CS7000 Launch - FINAL.doc |
| 639 | Copy of Master Cougar invite list.xlsx | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\Copy of Master Cougar invite list.xlsx |
| 640 | CS7000 Launch - Attendee List.xls | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\CS7000 Launch - Attendee List.xls |
| 641 | Day 3 - 2011 NASM - JSA and LFL.ppt | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\Day 3 - 2011 NASM - JSA and LFL.ppt |
| 642 | MMA-JLE-Sales Meeting PP template Exploring New Frontiers template Updated.ppt | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\MMA-JLE-Sales Meeting PP template Exploring New Frontiers template Updated.ppt |
| 643 | NF-194_Goalmakers_Trip_ARUBA_2011.pptx | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\NF-194_Goalmakers_Trip_ARUBA_2011.pptx |
| 644 | Reaching New Heights (National Accounts).ppt | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\Reaching New Heights (National Accounts).ppt |
| 645 | Reaching New Heights Viper PPT.ppt5.ppt | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\Reaching New Heights Viper PPT.ppt5.ppt |
| 646 | SDI - Marketing.ppt | 58481\C:\Users\jim.liss\Documents\2011 National Sales Meeting\SDI - Marketing.ppt |

21206

27-CV-17-8186

Nilfisk v. Liss                    CASE 0:17-cv-01902-WMW-FLN      Doc. 8-1      Filed 06/06/17      Page 73 of 268

Filed in Fourth Judicial District Court
Gutierrez, A. 2:27:39 PM
5/30/2017 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 647 | Slides - Day 1.zip | 58481\Users\jim.liss\Documents\2011 National Sales Meeting\Slides - Day 1.zip |
| 648 | Commercial Consolidated - Jan 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Commercial Consolidated - Jan 2011.pptx |
| 649 | Consolidated Commercial SUR - Nov 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR - Nov 2011.pptx |
| 650 | Consolidated Commercial SUR Aug 2011_2 (2).pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR Aug 2011_2 (2).pptx |
| 651 | Consolidated Commercial SUR Aug 2011_2.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR Aug 2011_2.pptx |
| 652 | Consolidated Commercial SUR Feb 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR Feb 2011.pptx |
| 653 | Consolidated Commercial SUR Jul 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR Jul 2011.pptx |
| 654 | Consolidated Commercial SUR Mar 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Consolidated Commercial SUR Mar 2011.pptx |
| 655 | Copy of Sales and Unit Review AUG Details (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of Sales and Unit Review AUG Details (2).xlsx |
| 656 | Copy of Sales and Unit Review commercial Sept Details.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of Sales and Unit Review commercial Sept Details.xlsx |
| 657 | Copy of Sales and Unit Review DetailsOct2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of Sales and Unit Review DetailsOct2011.xlsx |
| 658 | Copy of Sales and Unit Review Sept Details.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of Sales and Unit Review Sept Details.xlsx |
| 659 | Copy of SUR Parts Review - OCT-11 (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of SUR Parts Review - OCT-11 (2).xlsx |
| 660 | Copy of SUR Parts Review - SEP-11 (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of SUR Parts Review - SEP-11 (2).xlsx |
| 661 | Copy of Unit Review US Commercial AUG 2011.xls | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Copy of Unit Review US Commercial AUG 2011.xls |
| 662 | Industrial Machine Margins by factory, DC and USFC for 2012.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial Machine Margins by factory, DC and USFC for 2012.xlsx |
| 663 | Industrial SUR - Apr 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Apr 2011.pptx |
| 664 | Industrial SUR - Aug 2011 - Updated Format.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Aug 2011 - Updated Format.pptx |
| 665 | Industrial SUR - Aug 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Aug 2011.pptx |
| 666 | Industrial SUR - Dec 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Dec 2011.pptx |
| 667 | Industrial SUR - Feb 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Feb 2011.pptx |
| 668 | Industrial SUR - Jan 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Jan 2011.pptx |
| 669 | Industrial SUR - Jul 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Jul 2011.pptx |
| 670 | Industrial SUR - Mar 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Mar 2011.pptx |
| 671 | Industrial SUR - Nov 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Nov 2011.pptx |
| 672 | Industrial SUR - Oct 2011 (2).pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Oct 2011 (2).pptx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez A. Ex 27 PM
7/30/2017 2:17:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 673 | Industrial SUR - Oct 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Oct 2011.pptx |
| 674 | Industrial SUR - Sep 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Industrial SUR - Sep 2011.pptx |
| 675 | Sales and Unit Review Details Dec 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Sales and Unit Review Details Dec 2011.xlsx |
| 676 | Sales and Unit Review Details Nov 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Sales and Unit Review Details Nov 2011.xlsx |
| 677 | Sales and Unit Review Details.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Sales and Unit Review Details.xlsx |
| 678 | SUR Parts Review - APR-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - APR-11.xlsx |
| 679 | SUR Parts Review - AUG-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - AUG-11.xlsx |
| 680 | SUR Parts Review - Dec-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - Dec-11.xlsx |
| 681 | SUR Parts Review - FEB-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - FEB-11.xlsx |
| 682 | SUR Parts Review - JAN-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - JAN-11.xlsx |
| 683 | SUR Parts Review - JULY-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - JULY-11.xlsx |
| 684 | SUR Parts Review - MAR-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - MAR-11.xlsx |
| 685 | SUR Parts Review - NOV-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - NOV-11.xlsx |
| 686 | SUR Parts Review - OCT-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - OCT-11.xlsx |
| 687 | SUR Parts Review - SEP-11.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\SUR Parts Review - SEP-11.xlsx |
| 688 | Terra 26M NilfiskU Training Status for IND - 2-2-11.jpg | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Terra 26M NilfiskU Training Status for IND - 2-2-11.jpg |
| 689 | Unit Review US Commercial Feb 2011.xls | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Commercial Feb 2011.xls |
| 690 | Unit Review US Commercial Jan 2011.xls | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Commercial Jan 2011.xls |
| 691 | Unit Review US Commercial July 2011.xls | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Commercial July 2011.xls |
| 692 | Unit Review US Commercial March 2011.xls | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Commercial March 2011.xls |
| 693 | Unit Review US Industrial Apr 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Industrial Apr 2011.xlsx |
| 694 | Unit Review US Industrial Feb 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Industrial Feb 2011.xlsx |
| 695 | Unit Review US Industrial Jan 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Industrial Jan 2011.xlsx |
| 696 | Unit Review US Industrial July 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Industrial July 2011.xlsx |
| 697 | Unit Review US Industrial Mar 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales and Unit Review\Unit Review US Industrial Mar 2011.xlsx |
| 698 | ~$Liss2011goalbreakdown.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\~$Liss2011goalbreakdown.xlsm |
| 699 | 2009 -2011Graph.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2009 -2011Graph.xlsm |
| 700 | 2009 -2011Graph.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2009 -2011Graph.xlsx |
| 701 | 2010 trending.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2010 trending.xlsm |
| 702 | 2011 Sales Presentation-Master.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011 Sales Presentation-Master.pptx |
| 703 | 2011 USFC Pricing Master.xls | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011 USFC Pricing Master.xls |
| 704 | 2011BudgetWalk.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011BudgetWalk.xlsx |
| 705 | 2011CompSBASample.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011CompSBASample.xlsx |

23206

| No. | Name | Item Path |
|---|---|---|
| 706 | 2011DivisionSalesGoalsAdvance-FinalMaster.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011DivisionSalesGoalsAdvance-FinalMaster.xlsx |
| 707 | 2011DivisionSalesGoalsKoeppel-FinalMaster.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011DivisionSalesGoalsKoeppel-FinalMaster.xlsx |
| 708 | 2011GNAMGoals&Comp.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\2011GNAMGoals&Comp.xlsx |
| 709 | 8-29-11 2012 Platinum Club Trip presentation.pptx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\8-29-11 2012 Platinum Club Trip presentation.pptx |
| 710 | Advance and Clark Top 10 (5) (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Advance and Clark Top 10 (5) (2).xlsx |
| 711 | Annual Awards Discription and Winners.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Annual Awards Discription and Winners.xlsx |
| 712 | ASG Template - TPA update v3 (2).xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\ASG Template - TPA update v3 (2).xlsm |
| 713 | ASG Template - TPA update v3.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\ASG Template - TPA update v3.xlsx |
| 714 | Bonuses and PIPs 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Bonuses and PIPs 2011.xlsx |
| 715 | Budget 2011 - Orders-Opex Final w seasonality (3).xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Budget 2011 - Orders-Opex Final w seasonality (3).xlsm |
| 716 | Budget 2011 - Orders-Opex Template (2).xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Budget 2011 - Orders-Opex Template (2).xlsm |
| 717 | Budget 2011 - Orders-Opex Template gov.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Budget 2011 - Orders-Opex Template gov.xlsm |
| 718 | Budget walk discussion.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Budget walk discussion.xlsx |
| 719 | Copy of DM Bonus.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Copy of DM Bonus.xlsx |
| 720 | Copy of DM RM PPOs Bones payout 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Copy of DM RM PPOs Bones payout 2011.xlsx |
| 721 | Copy of Recruting Update (3) (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Copy of Recruting Update (3) (2).xlsx |
| 722 | Cyclone Quotas.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Cyclone Quotas.xlsx |
| 723 | DM 4th QTR and annual Payment.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\DM 4th QTR and annual Payment.xlsx |
| 724 | DM Bonus.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\DM Bonus.xlsx |
| 725 | DM RM PPOs Bones payout 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\DM RM PPOs Bones payout 2011.xlsx |
| 726 | GNAM 2011bonus actual.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\GNAM 2011bonus actual.xlsx |
| 727 | Goal Sheet 2012 Jim Liss.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Goal Sheet 2012 Jim Liss.xlsx |
| 728 | Government.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Government.xlsx |
| 729 | Governmentsalesplangnam.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Governmentsalesplangnam.xlsx |
| 730 | Gov't2011salesintitiative.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Gov't2011salesintitiative.xlsx |
| 731 | graph2.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\graph2.xlsx |
| 732 | Jim Liss Bridge 2011(3).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Jim Liss Bridge 2011(3).xlsx |
| 733 | Liss2011goalbreakdown.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Liss2011goalbreakdown.xlsm |
| 734 | Lissfinal (2).xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Lissfinal (2).xlsm |
| 735 | New Products by brand 2011.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\New Products by brand 2011.xlsm |
| 736 | PPO Form 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\PPO Form 2011.xlsx |

24206

| No. | Name | Item Path |
|---|---|---|
| 737 | Sales Expense Guidelines for the balance of 2011.docx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Sales Expense Guidelines for the balance of 2011.docx |
| 738 | Sales plan template working doc.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Sales plan template working doc.xlsm |
| 739 | Sales Seasonality - Directors v2.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\Sales Seasonality - Directors v2.xlsx |
| 740 | SBU1.xlsm | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\SBU1.xlsm |
| 741 | USFC Sales Bridge - 2011 v3 (2).xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\USFC Sales Bridge - 2011 v3 (2).xlsx |
| 742 | USFC Sales Bridge1 - 2011 v3.xlsx | 58481\C\Users\jim.liss\Documents\2011 Sales Planning\USFC Sales Bridge1 - 2011 v3.xlsx |
| 743 | 2011 Pruning Master.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\2011 Pruning Master.xlsx |
| 744 | 2012 setups.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\2012 setups.xlsx |
| 745 | 2-22-11 USFC BBM Deck v1.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\2-22-11 USFC BBM Deck v1.pptx |
| 746 | 3-32011 SalesForecast-Expense evaluation1.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\3-32011 SalesForecast-Expense evaluation1.xlsx |
| 747 | Aug 14-17 Meeting Agenda.doc | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Aug 14-17 Meeting Agenda.doc |
| 748 | Copy of 2011 Pruning Master (5).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of 2011 Pruning Master (5).xlsx |
| 749 | Copy of Competitive Reps.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Competitive Reps.xlsx |
| 750 | Copy of Copy of Copy of Weekly Call Log centralV3 (4).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Copy of Copy of Weekly Call Log centralV3 (4).xlsx |
| 751 | Copy of Copy of Copy of Weekly Call Log centralV3 (5).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Copy of Copy of Weekly Call Log centralV3 (5).xlsx |
| 752 | Copy of Jim's report Aug 2011 (4).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Jim's report Aug 2011 (4).xlsx |
| 753 | Copy of JLI GNAM commissions 04-30-11 (3).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of JLI GNAM commissions 04-30-11 (3).xlsx |
| 754 | Copy of June 2011 Gov't numbers .xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of June 2011 Gov't numbers .xlsx |
| 755 | Copy of Net Sales Estimate Aug 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Net Sales Estimate Aug 2011.xlsx |
| 756 | Copy of SalesAnalysis-OpenRegions (3).xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of SalesAnalysis-OpenRegions (3).xlsx |
| 757 | Copy of SalesAnalysis-OpenRegions.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of SalesAnalysis-OpenRegions.xlsx |
| 758 | Copy of Staff Meeting Template - Sales Directors - July 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Staff Meeting Template - Sales Directors - July 2011.xlsx |
| 759 | Copy of Staff Meeting Template - Sales Directors - June 2011 v2.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Staff Meeting Template - Sales Directors - June 2011 v2.xlsx |
| 760 | Copy of Staff Meeting Template - Sales Directors - Nov 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Staff Meeting Template - Sales Directors - Nov 2011.xlsx |
| 761 | Copy of Staff Meeting Template - Sales Directors11 - June 2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Staff Meeting Template - Sales Directors11 - June 2011.xlsx |
| 762 | Copy of Weekly Call Log Central.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Weekly Call Log Central.xlsx |
| 763 | Copy of Weekly Call Log centralV2.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Weekly Call Log centralV2.xlsx |
| 764 | Copy of Weekly Call Log East.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Copy of Weekly Call Log East.xlsx |
| 765 | demo over 181.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\demo over 181.xlsx |
| 766 | Febqualityshipments.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Febqualityshipments.xlsx |

Filed in Fourth Judicial District Court
6/30/2017 3:27 PM
Gutierrez, Patti A.
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 767 | Goverment SWOT Analysis.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Goverment SWOT Analysis.pptx |
| 768 | Government Brainerd Presentation.ppt | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Government Brainerd Presentation.ppt |
| 769 | Government Team Meeting June 16 2011.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Government Team Meeting June 16 2011.docx |
| 770 | govsegments.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\govsegments.xlsx |
| 771 | Govsegmnets2011.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Govsegmnets2011.xlsx |
| 772 | Lego Exercise.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Lego Exercise.docx |
| 773 | Machine Quality.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Machine Quality.docx |
| 774 | Michael Frias 3-08-11 Clarke SSR v2.ppt | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Michael Frias 3-08-11 Clarke SSR v2.ppt |
| 775 | Monthly Mgmt Comments - Mar2011.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Monthly Mgmt Comments - Mar2011.docx |
| 776 | Monthly Mgmt Comments - May2011.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Monthly Mgmt Comments - May2011.docx |
| 777 | Monthly Mgmt Comments -September2011.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Monthly Mgmt Comments -September2011.docx |
| 778 | NAThank You.docx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\NAThank You.docx |
| 779 | Operational Performance FINAL GROUP June 16 2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Operational Performance FINAL GROUP June 16 2011.pptx |
| 780 | Quality Review 2-17-2011.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Quality Review 2-17-2011.pptx |
| 781 | SBA Staff Meeting 101211.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\SBA Staff Meeting 101211.pptx |
| 782 | Special 25.xlsx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\Special 25.xlsx |
| 783 | USFC leadership Meeting.msg | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\USFC leadership Meeting.msg |
| 784 | USFC Sales Channel Organization BCA 081411.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\USFC Sales Channel Organization BCA 081411.pptx |
| 785 | USFCquality Issues.pptx | 58481\C\Users\jim.liss\Documents\2011 Staff Meetings\USFCquality Issues.pptx |
| 786 | 2011 Trade Show managementPromat.xlsx | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\2011 Trade Show managementPromat.xlsx |
| 787 | 2011 World of Concrete Trade Show management (3).xlsx | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\2011 World of Concrete Trade Show management (3).xlsx |
| 788 | Copy of 2011 Trade Show management (3).xls | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\Copy of 2011 Trade Show management (3).xls |
| 789 | Copy of 2011 Trade Show managementGSAexpo (3).xls | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\Copy of 2011 Trade Show managementGSAexpo (3).xls |
| 790 | themedata.thmx | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\FW Exhibitor Services Portal - ProMat 2011 Exhibitor Registration Confirmation_files\themedata.thmx |
| 791 | themedata.thmx | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\FW Exhibitor Services Portal - ProMat 2011 Exhibitor Registration ConfirmationLiss_files\themedata.thmx |
| 792 | Nilfisk Advancenetworkshowschedule.pdf | 58481\C\Users\jim.liss\Documents\2011 Trade Shows\Nilfisk Advancenetworkshowschedule.pdf |
| 793 | ADVANCE COM Dealer Program Improvements.2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\ADVANCE COM Dealer Program Improvements.2012.ppt |
| 794 | Advance Commercial Dealer Letter.pdf | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Advance Commercial Dealer Letter.pdf |

26206

| No. | Name | Item Path |
|-----|------|-----------|
| 795 | ADVANCE IND. Dealer Program Improvements. 2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\ADVANCE IND. Dealer Program Improvements. 2012.ppt |
| 796 | Advance Industrial Dealer Letter.pdf | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Advance Industrial Dealer Letter.pdf |
| 797 | Clarke Dealer Letter.pdf | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Clarke Dealer Letter.pdf |
| 798 | CLARKE Dealer Program Improvements.2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\CLARKE Dealer Program Improvements.2012.ppt |
| 799 | Dealer Program Improvement Presentations for RM's.msg | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Dealer Program Improvement Presentations for RM's.msg |
| 800 | Dealer Program Improvements. Advance Industrial. 2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Dealer Program Improvements. Advance Industrial. 2012.ppt |
| 801 | Dealer Program Improvements. Advance. 2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Dealer Program Improvements. Advance. 2012.ppt |
| 802 | Dealer Program Improvements. Clarke. 2012.ppt | 58481\C\Users\jim.liss\Documents\2012 Dealer Programs\Dealer Program Improvements. Clarke. 2012.ppt |
| 803 | 12-Month Rolling Unit Forecast - January 2012 - USFC - CENTRAL.xlsm | 58481\C\Users\jim.liss\Documents\2012 Demand Review\12-Month Rolling Unit Forecast - January 2012 - USFC - CENTRAL.xlsm |
| 804 | 12-Month Rolling Unit Forecast - March 2012 - USFC - CENTRAL.xlsm | 58481\C\Users\jim.liss\Documents\2012 Demand Review\12-Month Rolling Unit Forecast - March 2012 - USFC - CENTRAL.xlsm |
| 805 | Business Assumptions - January 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 Demand Review\Business Assumptions - January 2012.xlsx |
| 806 | Forecasting Questionnaire.docx | 58481\C\Users\jim.liss\Documents\2012 Demand Review\Forecasting Questionnaire.docx |
| 807 | USFC - CENTRAL - Demand Review Agenda - January 2012.docx | 58481\C\Users\jim.liss\Documents\2012 Demand Review\USFC - CENTRAL - Demand Review Agenda - January 2012.docx |
| 808 | USFC - CENTRAL - Demand Review Agenda - March 2012.docx | 58481\C\Users\jim.liss\Documents\2012 Demand Review\USFC - CENTRAL - Demand Review Agenda - March 2012.docx |
| 809 | Copy of 2012 ISSA Schedule (3).xlsx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\Copy of 2012 ISSA Schedule (3).xlsx |
| 810 | Copy of 2012 ISSA Schedule(4).xlsx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\Copy of 2012 ISSA Schedule(4).xlsx |
| 811 | Copy of 2012 ISSA Schedule.xlsx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\Copy of 2012 ISSA Schedule.xlsx |
| 812 | Copy of 2012 ISSA Scheduleliss.xlsx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\Copy of 2012 ISSA Scheduleliss.xlsx |
| 813 | FW ISSAINTERCLEAN North America 2012 Registration.msg | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\FW ISSAINTERCLEAN North America 2012 Registration.msg |
| 814 | ISSA 2011 Las Vegas Consolidated PM Notes.docx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\ISSA 2011 Las Vegas Consolidated PM Notes.docx |
| 815 | ISSA 2012 Attendee List MMA.xlsx | 58481\C\Users\jim.liss\Documents\2012 ISSA Show\ISSA 2012 Attendee List MMA.xlsx |
| 816 | centraladvancesoc2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\centraladvancesoc2012.xlsx |
| 817 | Copy of Copy of New SOC form April 16.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Copy of New SOC form April 16.xlsx |
| 818 | Copy of Copy of New SOC form for Feb 20.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Copy of New SOC form for Feb 20.xlsx |
| 819 | Copy of Copy of New SOC form template.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Copy of New SOC form template.xlsx |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 79 of 268

Filed in Fourth Judicial District Court
Gutierrez, A. 6:17:39 PM
5/30/2017 1:32 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 820 | Copy of Copy of US Floorcare Orders Forecast - April 2 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Copy of US Floorcare Orders Forecast - April 2 2012.xlsx |
| 821 | Copy of Copy of US Floorcare Orders Forecast - Oct 1 2012 v1.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Copy of US Floorcare Orders Forecast - Oct 1 2012 v1.xlsx |
| 822 | Copy of Forecast 3-19 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of Forecast 3-19 2012.xlsx |
| 823 | Copy of May 11 US Floorcare Orders Forecast - June 4 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of May 11 US Floorcare Orders Forecast - June 4 2012.xlsx |
| 824 | Copy of New SOC5142012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of New SOC5142012.xlsx |
| 825 | Copy of US Floorcare Orders Forecast - April 2 2012 (3).xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - April 2 2012 (3).xlsx |
| 826 | Copy of US Floorcare Orders Forecast - Aug 1 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - Aug 1 2012.xlsx |
| 827 | Copy of US Floorcare Orders Forecast - July 3 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - July 3 2012.xlsx |
| 828 | Copy of US Floorcare Orders Forecast - March 5 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - March 5 2012.xlsx |
| 829 | Copy of US Floorcare Orders Forecast - May 1 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - May 1 2012.xlsx |
| 830 | Copy of US Floorcare Orders Forecast - Nov 1 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - Nov 1 2012.xlsx |
| 831 | Copy of US Floorcare Orders Forecast - Oct 1 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - Oct 1 2012.xlsx |
| 832 | Copy of US Floorcare Orders Forecast - Sep 4 2012 (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\Copy of US Floorcare Orders Forecast - Sep 4 2012 (2).xlsx |
| 833 | region brand monthly forecast form.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\region brand monthly forecast form.xlsx |
| 834 | SBA Gross Sales  Orders - Apr 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\SBA Gross Sales  Orders - Apr 2012.xlsx |
| 835 | US Floorcare Orders Forecast - February 1 2012 (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\US Floorcare Orders Forecast - February 1 2012 (2).xlsx |
| 836 | US Floorcare Orders Forecast - Sep 4 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 monthly forecast\US Floorcare Orders Forecast - Sep 4 2012.xlsx |
| 837 | 2011 Sales Awards Presentation.ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\2011 Sales Awards Presentation.ppt |
| 838 | Copy of Book2 (3).xlsx | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\Copy of Book2 (3).xlsx |
| 839 | Directors break out slides (3).ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\Directors break out slides (3).ppt |
| 840 | Directors break out slides.ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\Directors break out slides.ppt |
| 841 | ExploringNewFrontiersNorman.ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\ExploringNewFrontiersNorman.ppt |
| 842 | MMA-JLE-Sales Meeting PP template Exploring New Frontiers template13.ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\MMA-JLE-Sales Meeting PP template Exploring New Frontiers template13.ppt |
| 843 | RAM Role Directors break out slidesRAM.ppt | 58481\C\Users\jim.liss\Documents\2012 National Sales Meeting\RAM Role Directors break out slidesRAM.ppt |
| 844 | Consolidated Commercial SUR- Jan 2012 (2).pptx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Consolidated Commercial SUR- Jan 2012 (2).pptx |

28206

27-CV-17-8186

Filed in Fourth Judicial District Court
Gutierrez Ex B
5/30/2017 1:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 80 of 268

| No. | Name | Item Path |
|---|---|---|
| 845 | Consolidated Commercial SUR- Jan 2012.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Consolidated Commercial SUR- Jan 2012.pptx |
| 846 | Copy of Copy of 03-12 Top 50 Customers - 900 USFC SC.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Copy of Copy of 03-12 Top 50 Customers - 900 USFC SC.xlsx |
| 847 | Copy of Sales and Unit Review Details commercial Jan 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Copy of Sales and Unit Review Details commercial Jan 2012.xlsx |
| 848 | Industrial SUR - Jan 2012.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Industrial SUR - Jan 2012.pptx |
| 849 | Sales and Unit Review Details Jan 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Sales and Unit Review Details Jan 2012.xlsx |
| 850 | SUR Parts Review - Jan-12.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\SUR Parts Review - Jan-12.xlsx |
| 851 | Upright compare.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales and unit reviews\Upright compare.xlsx |
| 852 | 1stQTRDMGoals.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\1stQTRDMGoals.xlsx |
| 853 | 2012 final RM PPOs.ppt | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\2012 final RM PPOs.ppt |
| 854 | 2012 Indirect Sales Org Chart final July.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\2012 Indirect Sales Org Chart final July.pptx |
| 855 | 2012 Organization Presentation Final.ppt | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\2012 Organization Presentation Final.ppt |
| 856 | 2012 re-organization presentation.ppt | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\2012 re-organization presentation.ppt |
| 857 | 2013Goalmaker Trip.ppsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\2013Goalmaker Trip.ppsx |
| 858 | 5 region 2012 sales quotas.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\5 region 2012 sales quotas.xlsx |
| 859 | 5 region 2012 sales quotas2.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\5 region 2012 sales quotas2.xlsx |
| 860 | Advance commercial all lines goals 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Advance commercial all lines goals 2012.xlsx |
| 861 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Book1.xlsx |
| 862 | Central advance clarke delta10  (3).xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Central advance clarke delta10  (3).xlsx |
| 863 | ClarkTerritory realignment 2012 final.doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\ClarkTerritory realignment 2012 final.doc |
| 864 | Copy of 2012 DEALER GOAL MAKERS final.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of 2012 DEALER GOAL MAKERS final.xlsx |
| 865 | Copy of 2012 DEALER GOAL MAKERS.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of 2012 DEALER GOAL MAKERS.xlsx |
| 866 | Copy of Blank Comp Page Regional.xls | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Blank Comp Page Regional.xls |
| 867 | Copy of Commodity ProductsSales211Advance&Clarke.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Commodity ProductsSales211Advance&Clarke.xlsx |
| 868 | Copy of Comodity Product 2011Clarke.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Comodity Product 2011Clarke.xlsx |
| 869 | Copy of Copy of Copy of 2012DivisionSalesGoal-AllChannelsKoeppelFinalMaster.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Copy of Copy of 2012DivisionSalesGoal-AllChannelsKoeppelFinalMaster.xlsx |
| 870 | Copy of Copy of Moormeier2012salesplanv3.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Copy of Moormeier2012salesplanv3.xlsx |
| 871 | Copy of Copy of Sales by State Bus Line Channel Region 2011 V2.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Copy of Sales by State Bus Line Channel Region 2011 V2.xlsx |

27-CV-17-8186

Nilfisk v. Liss CASE 0:17-cv-01902-WMW-FLN Doc. 8-1 Filed 06/06/17 Page 81 of 268

Filed in Fourth Judicial District Court
6/30/2017 11:3:39 PM
Gutierrez, Tad
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 872 | Copy of iCubeII IndshipinbystateTemplate (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of iCubeII IndshipinbystateTemplate (2).xlsx |
| 873 | Copy of iCubeII Templatefinal42512 (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of iCubeII Templatefinal42512 (2).xlsx |
| 874 | Copy of JLI regionsnewReports.xlsx | 58481\C\regionsnewReports.xlsx\Documents\2012 Sales Planing\Copy of JLI regionsnewReports.xlsx |
| 875 | Copy of JLI Reports.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of JLI Reports.xlsx |
| 876 | Copy of Koeppel test comp (3).xls | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Koeppel test comp (3).xls |
| 877 | Copy of MMA 2012 Planning V2 doc.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of MMA 2012 Planning V2 doc.xlsx |
| 878 | Copy of Q1 2012 forecast.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Q1 2012 forecast.xlsx |
| 879 | Copy of Quota Sheet 2012 Central (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Quota Sheet 2012 Central (2).xlsx |
| 880 | Copy of Sales Comp Histories.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Sales Comp Histories.xlsx |
| 881 | Copy of SalesByState2012 (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of SalesByState2012 (2).xlsx |
| 882 | Copy of SC350Goals.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of SC350Goals.xlsx |
| 883 | Copy of States.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of States.xlsx |
| 884 | Copy of TM101Gravina MI-208.xls | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of TM101Gravina MI-208.xls |
| 885 | Copy of Unit SalesGoals2012-Master (2).xls | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Copy of Unit SalesGoals2012-Master (2).xls |
| 886 | Dealer Programs_Proposed Changes_Katie 12 1 2011.ppt | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Dealer Programs_Proposed Changes_Katie 12 1 2011.ppt |
| 887 | DEFCON Chart for Self-Managment.msg | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\DEFCON Chart for Self-Managment.msg |
| 888 | directions.doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\directions.doc |
| 889 | Directors Meeting.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Directors Meeting.docx |
| 890 | Final US Maps.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Final US Maps.pptx |
| 891 | Final US Mapsliss.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Final US Mapsliss.pptx |
| 892 | Freitag Territory realignment (2).doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Freitag Territory realignment (2).doc |
| 893 | Government Cyclone team meeting Dec7th and 8th.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Government Cyclone team meeting Dec7th and 8th.docx |
| 894 | JLI Reports.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\JLI Reports.xlsx |
| 895 | Koeppel Ind Comp.xls | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Koeppel Ind Comp.xls |
| 896 | Koeppel Territory realignment 2012final.doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Koeppel Territory realignment 2012final.doc |
| 897 | Koeppel2012salesplanv2.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Koeppel2012salesplanv2.xlsx |
| 898 | Meeting Agenda11912 .doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Meeting Agenda11912 .doc |
| 899 | Midwest Industrial branch Locations.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Midwest Industrial branch Locations.xlsx |
| 900 | MMA 2012 Planning doc.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\MMA 2012 Planning doc.xlsx |
| 901 | NEGOTIATED TAXI  FROM O.doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\NEGOTIATED TAXI  FROM O.doc |
| 902 | Nilfisk BEO 010312.pdf | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Nilfisk BEO 010312.pdf |
| 903 | Nilfisk BEO 010512.pdf | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Nilfisk BEO 010512.pdf |

30206

| No. | Name | Item Path |
|-----|------|-----------|
| 904 | Nilfisk CC Form.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Nilfisk CC Form.docx |
| 905 | NILFISK JANUARY (3).docm | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\NILFISK JANUARY (3).docm |
| 906 | Nilfisk-Advance contract.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Nilfisk-Advance contract.docx |
| 907 | NilfiskBEO 010412.pdf | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\NilfiskBEO 010412.pdf |
| 908 | Pogue Territory realignment (2).doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Pogue Territory realignment (2).doc |
| 909 | Pogue Territory realignment 2012 final.doc | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Pogue Territory realignment 2012 final.doc |
| 910 | Potential PPOs.pptx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Potential PPOs.pptx |
| 911 | Q1 2012 forecast.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Q1 2012 forecast.xlsx |
| 912 | Quality Surveys.msg | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Quality Surveys.msg |
| 913 | REGIONAL OVERVIEW ANALYSISCentral.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\REGIONAL OVERVIEW ANALYSISCentral.docx |
| 914 | Reorg Comp Plans.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Reorg Comp Plans.xlsx |
| 915 | RM Goal Roll Up.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\RM Goal Roll Up.xlsx |
| 916 | SalesByState.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\SalesByState.xlsx |
| 917 | SalesByStatefinal 2011.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\SalesByStatefinal 2011.xlsx |
| 918 | SOCinfo.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\SOCinfo.xlsx |
| 919 | Take small national account list and grow.docx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Take small national account list and grow.docx |
| 920 | Territory111 Industrial and Detroit.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Territory111 Industrial and Detroit.xlsx |
| 921 | Wiese 2010 Plan.xlsx | 58481\C\Users\jim.liss\Documents\2012 Sales Planing\Wiese 2010 Plan.xlsx |
| 922 | 2012 Indirect Sales Org Chart final.pptx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\2012 Indirect Sales Org Chart final.pptx |
| 923 | 2012PPOresults.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\2012PPOresults.xlsx |
| 924 | Copy of Clarke Promotion Tracking Sheet.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of Clarke Promotion Tracking Sheet.xlsx |
| 925 | Copy of Copy of Scrubber marketUSFC 5-2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of Copy of Scrubber marketUSFC 5-2012.xlsx |
| 926 | Copy of Indirect opex reports.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of Indirect opex reports.xlsx |
| 927 | Copy of Monthly SSR Blank.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of Monthly SSR Blank.xlsx |
| 928 | Copy of RM Copy of Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of RM Copy of Monthly SSR (2).xlsx |
| 929 | Copy of Trey S PPO Payout Results 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Copy of Trey S PPO Payout Results 2012.xlsx |
| 930 | Employee Readiness 2012.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Employee Readiness 2012.xlsx |
| 931 | ind 2nd half ppo results.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\ind 2nd half ppo results.xlsx |
| 932 | New Short Sales Review 2012 MMA.xls | 58481\C\Users\jim.liss\Documents\2012 sales reporting\New Short Sales Review 2012 MMA.xls |
| 933 | Potential PPOs.pptx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Potential PPOs.pptx |
| 934 | Prospect List.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Prospect List.xlsx |
| 935 | Scrubber market.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Scrubber market.xlsx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez At 1:27:39 PM
6/30/2017 12:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 936 | Scrubber marketUSFC Clarke and national accounts.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Scrubber marketUSFC Clarke and national accounts.xlsx |
| 937 | Scrubber marketUSFC.xlsx | 58481\C\Users\jim.liss\Documents\2012 sales reporting\Scrubber marketUSFC.xlsx |
| 938 | Copy of Copy of Sample SOC 2013 (3).xlsx | 58481\C\Users\jim.liss\Documents\2013 Forecast\Copy of Copy of Sample SOC 2013 (3).xlsx |
| 939 | Copy of JLI SOC 2013 Final.xlsx | 58481\C\Users\jim.liss\Documents\2013 Forecast\Copy of JLI SOC 2013 Final.xlsx |
| 940 | Copy of SC1500 forecast log FINAL.xlsx | 58481\C\Users\jim.liss\Documents\2013 Forecast\Copy of SC1500 forecast log FINAL.xlsx |
| 941 | Copy of US Floorcare Orders Forecast - Mar 4 2013.xlsx | 58481\C\Users\jim.liss\Documents\2013 Forecast\Copy of US Floorcare Orders Forecast - Mar 4 2013.xlsx |
| 942 | region brand monthly forecast form.xlsx | 58481\C\Users\jim.liss\Documents\2013 Forecast\region brand monthly forecast form.xlsx |
| 943 | Copy of 2013 ISSA Schedule.xlsx | 58481\C\Users\jim.liss\Documents\2013 ISSA Show\Copy of 2013 ISSA Schedule.xlsx |
| 944 | Guidelines for NSM.docx | 58481\C\Users\jim.liss\Documents\2013 National sales meeting\Guidelines for NSM.docx |
| 945 | 2013 final RM PPOs.ppt | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\2013 final RM PPOs.ppt |
| 946 | 2013 Goal Sheet Advance.doc | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\2013 Goal Sheet Advance.doc |
| 947 | 2013 Goal Sheet Industrial.doc | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\2013 Goal Sheet Industrial.doc |
| 948 | 2013 sales quotas FINAL MMA.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\2013 sales quotas FINAL MMA.xlsx |
| 949 | 2nd half sales plan.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\2nd half sales plan.xlsx |
| 950 | Copy of 2013 by brand Final 2.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of 2013 by brand Final 2.xlsx |
| 951 | Copy of 2013 sales quotas FINAL.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of 2013 sales quotas FINAL.xlsx |
| 952 | Copy of Compensation model.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Compensation model.xlsx |
| 953 | Copy of Copy of Advance Commissions by Region Final.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Copy of Advance Commissions by Region Final.xlsx |
| 954 | Copy of Copy of Clark Commissions by Region Final.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Copy of Clark Commissions by Region Final.xlsx |
| 955 | Copy of Copy of Commissions by Region Final.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Copy of Commissions by Region Final.xlsx |
| 956 | Copy of Copy of Industrial Commissions by Region Final.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Copy of Industrial Commissions by Region Final.xlsx |
| 957 | Copy of Copy of Sample SOC 2013 (3).xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Copy of Sample SOC 2013 (3).xlsx |
| 958 | Copy of Dealer Information Sheet.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Dealer Information Sheet.xlsx |
| 959 | Copy of Sample SOC 2013.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of Sample SOC 2013.xlsx |
| 960 | Copy of US Floorcare Orders Forecast - Feb 4 2013.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Copy of US Floorcare Orders Forecast - Feb 4 2013.xlsx |
| 961 | Employee Requisition V2 .docx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Employee Requisition V2 .docx |
| 962 | Industrial work sheet.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Industrial work sheet.xlsx |
| 963 | Regional ManagerJobDescription-Masterdoc doc doc.doc | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Regional ManagerJobDescription-Masterdoc doc doc.doc |
| 964 | RM work sheet.xlsx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\RM work sheet.xlsx |
| 965 | Trip Congratulation letter.docx | 58481\C\Users\jim.liss\Documents\2013 Sales Planing\Trip Congratulation letter.docx |
| 966 | 2013 Q1 Waxie Las Vegas Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie Las Vegas Review.xlsx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, 6/30/2017 12:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 967 | 2013 Q1 Waxie Livermore Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie Livermore Review.xlsx |
| 968 | 2013 Q1 Waxie Ontario Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie Ontario Review.xlsx |
| 969 | 2013 Q1 Waxie Phoenix Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie Phoenix Review.xlsx |
| 970 | 2013 Q1 Waxie San Diego Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie San Diego Review.xlsx |
| 971 | 2013 Q1 Waxie Santa Anna Review.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\2013 Q1 Waxie Santa Anna Review.xlsx |
| 972 | Copy of Customer Purchases iCube II (2) (2).xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of Customer Purchases iCube II (2) (2).xlsx |
| 973 | Copy of January  Dave Hamel RM Monthly SSR (3).xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of January  Dave Hamel RM Monthly SSR (3).xlsx |
| 974 | Copy of March  MWB Master 4-1-13.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of March  MWB Master 4-1-13.xlsx |
| 975 | Copy of Monthly Call Report.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of Monthly Call Report.xlsx |
| 976 | Copy of MWB Master (2).xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of MWB Master (2).xlsx |
| 977 | Copy of SOC 2013 Strategic.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of SOC 2013 Strategic.xlsx |
| 978 | Copy of SOC 2013 Strategic2.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Copy of SOC 2013 Strategic2.xlsx |
| 979 | Strategic dealer dash board.xlsx | 58481\C\Users\jim.liss\Documents\2013 sales reports\Strategic dealer dash board.xlsx |
| 980 | Copy of NSM Agenda.xlsx | 58481\C\Users\jim.liss\Documents\2014 NSM\Copy of NSM Agenda.xlsx |
| 981 | ------Clarke Accounts to Move to Advance.xlsx | 58481\C\Users\jim.liss\Documents\2014 sales reports\------Clarke Accounts to Move to Advance.xlsx |
| 982 | Copy of Hillyard Viper Sales.xlsx | 58481\C\Users\jim.liss\Documents\2014 sales reports\Copy of Hillyard Viper Sales.xlsx |
| 983 | Copy of Rob Master RD Brand Meeting Sheet.xlsx | 58481\C\Users\jim.liss\Documents\2014 sales reports\Copy of Rob Master RD Brand Meeting Sheet.xlsx |
| 984 | Copy of Strategic dealer dash board 2014.xlsx | 58481\C\Users\jim.liss\Documents\2014 sales reports\Copy of Strategic dealer dash board 2014.xlsx |
| 985 | Strategic update.docx | 58481\C\Users\jim.liss\Documents\2014 sales reports\Strategic update.docx |
| 986 | Americas Product Management Training Calendar - 2014.docx | 58481\C\Users\jim.liss\Documents\2014 Sales training schools\Americas Product Management Training Calendar - 2014.docx |
| 987 | 01-Jan 15 Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\01-Jan 15 Advance Commercial.xlsx |
| 988 | 2015 Goal Work Sheet.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 Goal Work Sheet.xlsx |
| 989 | Advance RM.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\Advance RM.xlsx |
| 990 | Copy of 01Sales  Marketing Directory 10-01-15.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\Copy of 01Sales  Marketing Directory 10-01-15.xlsx |
| 991 | Copy of 2015 ISSA Schedule.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\Copy of 2015 ISSA Schedule.xlsx |
| 992 | Hillyard 2015 ISSA Presentation.pptx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\Hillyard 2015 ISSA Presentation.pptx |
| 993 | Hillyard.docx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\Hillyard.docx |
| 994 | TripleS.docx | 58481\C\Users\jim.liss\Documents\2015 Pricing\2015 ISSA\TripleS.docx |
| 995 | Copy of 01-Jan 15 Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\Copy of 01-Jan 15 Clarke Commercial.xlsx |
| 996 | Copy of 01-Jan 15 Viper Commercial.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\Copy of 01-Jan 15 Viper Commercial.xlsx |
| 997 | Copy of Jan-15 MPPL.xlsx | 58481\C\Users\jim.liss\Documents\2015 Pricing\Copy of Jan-15 MPPL.xlsx |

33206

| No. | Name | Item Path |
|-----|------|-----------|
| 998 | Actively engaged with white spot dealer additions.docx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Actively engaged with white spot dealer additions.docx |
| 999 | Copy of 2015 Bonus Targets - JLI.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of 2015 Bonus Targets - JLI.xlsx |
| 1000 | Copy of AMSAN iCube II by brand (3).xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of AMSAN iCube II by brand (3).xlsx |
| 1001 | Copy of AMSAN iCube II by brand.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of AMSAN iCube II by brand.xlsx |
| 1002 | Copy of Copy of Hillyard Viper Sales (3).xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Copy of Hillyard Viper Sales (3).xlsx |
| 1003 | Copy of Copy of Hillyard Viper Sales.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Copy of Hillyard Viper Sales.xlsx |
| 1004 | Copy of Copy of Triple S.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Copy of Triple S.xlsx |
| 1005 | Copy of Hillyard 2015 review.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Hillyard 2015 review.xlsx |
| 1006 | Copy of Hillyard 2015 review6162015.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Hillyard 2015 review6162015.xlsx |
| 1007 | Copy of Q2 Dealer Status (3).xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of Q2 Dealer Status (3).xlsx |
| 1008 | Copy of White Spot Tracker (3).xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of White Spot Tracker (3).xlsx |
| 1009 | Copy of White Spot Tracker.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of White Spot Tracker.xlsx |
| 1010 | Copy of White Spot TrackerLiss.xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Copy of White Spot TrackerLiss.xlsx |
| 1011 | Hillyard 6162015.docx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Hillyard 6162015.docx |
| 1012 | Triple s new .xlsx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Triple s new .xlsx |
| 1013 | Who is Karcher.docx | 58481\C\Users\jim.liss\Documents\2015 sales plan\Who is Karcher.docx |
| 1014 | Copy of AMSAN iCube II by brand.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of AMSAN iCube II by brand.xlsx |
| 1015 | Copy of Copy of Copy of AMSAN iCube II by brand (3).xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Copy of Copy of AMSAN iCube II by brand (3).xlsx |
| 1016 | Copy of Copy of Copy of Sworks iCube II by brand (3).xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Copy of Copy of Sworks iCube II by brand (3).xlsx |
| 1017 | Copy of Copy of Hillyard Viper Sales (4).xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Copy of Hillyard Viper Sales (4).xlsx |
| 1018 | Copy of Hillyard 2016 review.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Hillyard 2016 review.xlsx |
| 1019 | Copy of Hillyard 2017 review.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Hillyard 2017 review.xlsx |
| 1020 | Copy of Hillyard iCube.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Hillyard iCube.xlsx |
| 1021 | Copy of Supplyworks 2016 review.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Supplyworks 2016 review.xlsx |
| 1022 | Copy of Triple S 2016 review.xlsx | 58481\C\Users\jim.liss\Documents\2016 dash boards\Copy of Triple S 2016 review.xlsx |
| 1023 | 05 May 1 Advance Commercial 2016.xlsx | 58481\C\Users\jim.liss\Documents\2016 Pricing\05 May 1 Advance Commercial 2016.xlsx |
| 1024 | 05 MAY 1 Clarke Commercial 2016.xlsx | 58481\C\Users\jim.liss\Documents\2016 Pricing\05 MAY 1 Clarke Commercial 2016.xlsx |
| 1025 | 71154A Clarke Dealer Reference Guide - 2016.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\71154A Clarke Dealer Reference Guide - 2016.pdf |
| 1026 | Advance Commercial 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\Advance Commercial 60 day price notification letter.pdf |
| 1027 | Advance Commercial Confidential 2016.xlsx | 58481\C\Users\jim.liss\Documents\2016 Pricing\Advance Commercial Confidential 2016.xlsx |

34206

| No. | Name | Item Path |
|-----|------|-----------|
| 1028 | Clarke 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\Clarke 60 day price notification letter.pdf |
| 1029 | Clarke Commercial Confidential - 2016.xlsx | 58481\C\Users\jim.liss\Documents\2016 Pricing\Clarke Commercial Confidential - 2016.xlsx |
| 1030 | Copy of Viper List Price Catalog-Jan 16 (2).xlsx | 58481\C\Users\jim.liss\Documents\2016 Pricing\Copy of Viper List Price Catalog-Jan 16 (2).xlsx |
| 1031 | L1261A Advance Commercial Warranty - 2016.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\L1261A Advance Commercial Warranty - 2016.pdf |
| 1032 | L1642A Adv Com Dealer Reference Guide - 2016.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\L1642A Adv Com Dealer Reference Guide - 2016.pdf |
| 1033 | L3123C Clarke Commercial Warranty - 2016.pdf | 58481\C\Users\jim.liss\Documents\2016 Pricing\L3123C Clarke Commercial Warranty - 2016.pdf |
| 1034 | 2016 Strategic Plan.xlsx | 58481\C\Users\jim.liss\Documents\2016 Strategic Plan\2016 Strategic Plan.xlsx |
| 1035 | CBR8122016.pptx | 58481\C\Users\jim.liss\Documents\2016 Strategic Plan\CBR8122016.pptx |
| 1036 | Commercial Business Review - June 2016 - RD StrAcct Templates.pptx | 58481\C\Users\jim.liss\Documents\2016 Strategic Plan\Commercial Business Review - June 2016 - RD  StrAcct Templates.pptx |
| 1037 | Copy of 2016 Bonus Targets - JLI.xlsx | 58481\C\Users\jim.liss\Documents\2016 Strategic Plan\Copy of 2016 Bonus Targets - JLI.xlsx |
| 1038 | 01 Jan 1 Advance Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\2017 Advance\01 Jan 1 Advance Commercial Confidential 2017.xlsx |
| 1039 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\2017 Advance\2017 Battery Warranty Coverage.pdf |
| 1040 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\2017 Advance\2017 MPPL.ZIP |
| 1041 | Advance Commercial 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\2017 Advance\Advance Commercial 60 day price notification letter.pdf |
| 1042 | L1261A 2016 Adv Com US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\2017 Advance\L1261A 2016 Adv Com US and Canada Warranties.pdf |
| 1043 | L1642A Advance Commercial DRG - 2017.pdf | 58481\C\Users\jim.liss\Documents\2017 Advance\L1642A Advance Commercial DRG - 2017.pdf |
| 1044 | 01 Jan 1 Clarke Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\2017 Clarke\01 Jan 1 Clarke Commercial Confidential 2017.xlsx |
| 1045 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\2017 Clarke\2017 Battery Warranty Coverage.pdf |
| 1046 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\2017 Clarke\2017 MPPL.ZIP |
| 1047 | 71154A Clarke DRG - 2017.pdf | 58481\C\Users\jim.liss\Documents\2017 Clarke\71154A Clarke DRG - 2017.pdf |
| 1048 | Clarke 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\2017 Clarke\Clarke 60 day price notification letter.pdf |
| 1049 | L3123C 2017 Clarke Commercial US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\2017 Clarke\L3123C 2017 Clarke Commercial US and Canada Warranties.pdf |
| 1050 | Copy of April Q2 Orders.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of April Q2 Orders.xlsx |
| 1051 | Copy of Copy of MNU April Q2 Orders.xlsx - Revised.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Copy of MNU April Q2 Orders.xlsx - Revised.xlsx |
| 1052 | Copy of Copy of TOTAL 2017 RM BUDGETS FINAL MMA.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Copy of TOTAL 2017 RM BUDGETS FINAL MMA.xlsx |
| 1053 | Copy of Hillyard 2017 MTDreview.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Hillyard 2017 MTDreview.xlsx |

27-CV-17-8186

Nilfisk v. Liss

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 87 of 268

Filed in Fourth Judicial District Court
Gutierrez, Erica 1:27:39 PM
6/20/2017 2:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1054 | Copy of Hillyard 2017 review.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Hillyard 2017 review.xlsx |
| 1055 | Copy of Hillyard 2017 review512017.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Hillyard 2017 review512017.xlsx |
| 1056 | Copy of MNU April Q2 Orders (8).xlsx - Final.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of MNU April Q2 Orders (8).xlsx - Final.xlsx |
| 1057 | Copy of MNU April Q2 Orders.xlsx - Revised.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of MNU April Q2 Orders.xlsx - Revised.xlsx |
| 1058 | Copy of Q2 Pipeline.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Q2 Pipeline.xlsx |
| 1059 | Copy of Supplyworks 2017 review.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Supplyworks 2017 review.xlsx |
| 1060 | Copy of Supplyworks 2017MTD review.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Supplyworks 2017MTD review.xlsx |
| 1061 | Copy of Triple S 2017 review.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Triple S 2017 review.xlsx |
| 1062 | Copy of Triple S 2017MTD review.xlsx | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\Copy of Triple S 2017MTD review.xlsx |
| 1063 | SAM meeting 12-16 meeting template.ppt | 58481\C\Users\jim.liss\Documents\2017 Strategic Accounts\SAM meeting 12-16 meeting template.ppt |
| 1064 | 01 Jan 1 Viper Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\2017 Viper\01 Jan 1 Viper Commercial Confidential 2017.xlsx |
| 1065 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\2017 Viper\2017 Battery Warranty Coverage.pdf |
| 1066 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\2017 Viper\2017 MPPL.ZIP |
| 1067 | L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF | 58481\C\Users\jim.liss\Documents\2017 Viper\L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF |
| 1068 | L3427V 2017 Viper Commercial US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\2017 Viper\L3427V 2017 Viper Commercial US and Canada Warranties.pdf |
| 1069 | Viper 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\2017 Viper\Viper 60 day price notification letter.pdf |
| 1070 | Best in Class.ppt | 58481\C\Users\jim.liss\Documents\54321\Best in Class.ppt |
| 1071 | Nilfisk-Advance 54321 Check List.doc | 58481\C\Users\jim.liss\Documents\54321\Nilfisk-Advance 54321 Check List.doc |
| 1072 | Value Creation Model - Adgressor.ppt | 58481\C\Users\jim.liss\Documents\54321\Value Creation Model - Adgressor.ppt |
| 1073 | Advance Commercial Parts Analysis.pptx | 58481\C\Users\jim.liss\Documents\a\Advance Commercial Parts Analysis.pptx |
| 1074 | Parts Fulfillment Issues Central.xls | 58481\C\Users\jim.liss\Documents\a\Parts Fulfillment Issues Central.xls |
| 1075 | AAA Certified and Equivalent Dealers.xls | 58481\C\Users\jim.liss\Documents\AAA Service Centers\AAA Certified and Equivalent Dealers.xls |
| 1076 | Hip Vac Sr Document_doc.eml | 58481\C\Users\jim.liss\Documents\Abatement Tech\Hip Vac Sr Document_doc.eml |
| 1077 | AR - Slow Pay Customers and Actions v4.xlsx | 58481\C\Users\jim.liss\Documents\Accounts Receivable\AR - Slow Pay Customers and Actions v4.xlsx |
| 1078 | AR Directors Report 10.2011.xlsx | 58481\C\Users\jim.liss\Documents\Accounts Receivable\AR Directors Report 10.2011.xlsx |
| 1079 | AR Directors Report 11.2011.xlsx | 58481\C\Users\jim.liss\Documents\Accounts Receivable\AR Directors Report 11.2011.xlsx |
| 1080 | ACE HARDWARE_ NSN INDUSTRIAL DIVISION.eml | 58481\C\Users\jim.liss\Documents\Ace Hardware\ACE HARDWARE_ NSN INDUSTRIAL DIVISION.eml |
| 1081 | 05 KENT Dealer Rebate.xls | 58481\C\Users\jim.liss\Documents\Action Items\2005 rebates\05 KENT Dealer Rebate.xls |
| 1082 | 62804.doc | 58481\C\Users\jim.liss\Documents\Action Items\62804.doc |
| 1083 | Actions accomplishments 52404.doc | 58481\C\Users\jim.liss\Documents\Action Items\Actions accomplishments 52404.doc |

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 88 of 268

Filed in Fourth Judicial District Court
Gutierrez, Ana 2:27:39 PM
6/30/2017 1:27
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1084 | Actions accomplishments 61404.doc | 58481\C\Users\jim.liss\Documents\Action Items\Actions accomplishments 61404.doc |
| 1085 | Actions accomplishments template.doc | 58481\C\Users\jim.liss\Documents\Action Items\Actions accomplishments template.doc |
| 1086 | DM Action Items.xls | 58481\C\Users\jim.liss\Documents\Action Items\DM Action Items.xls |
| 1087 | Sales Rev Adv  KE Unit Apr 2004 Action Items.xls | 58481\C\Users\jim.liss\Documents\Action Items\Sales Rev Adv  KE Unit Apr 2004 Action Items.xls |
| 1088 | Advance and Viper dealerssept.xls | 58481\C\Users\jim.liss\Documents\Advance and Viper dealer compensation\Advance and Viper dealerssept.xls |
| 1089 | 2011 Adv Comm GAR.xlsx | 58481\C\Users\jim.liss\Documents\Advance dealers\2011 Adv Comm GAR.xlsx |
| 1090 | Advance 2014 Education and State Gov Program Announcement.pdf | 58481\C\Users\jim.liss\Documents\Advance dealers\Advance 2014 Education and State Gov Program Announcement.pdf |
| 1091 | Advance Education & Government Program.xlsx | 58481\C\Users\jim.liss\Documents\Advance dealers\Advance Education & Government Program.xlsx |
| 1092 | Brand GTM Letter to ADVANCE Dealers - FINAL.PDF | 58481\C\Users\jim.liss\Documents\Advance dealers\Brand GTM Letter to ADVANCE Dealers - FINAL.PDF |
| 1093 | EuroAdvBB.xls | 58481\C\Users\jim.liss\Documents\Advance dealers\EuroAdvBB.xls |
| 1094 | EuroAdvJT.xls | 58481\C\Users\jim.liss\Documents\Advance dealers\EuroAdvJT.xls |
| 1095 | EuroAdvRP.xls | 58481\C\Users\jim.liss\Documents\Advance dealers\EuroAdvRP.xls |
| 1096 | EuroAdvSB.xls | 58481\C\Users\jim.liss\Documents\Advance dealers\EuroAdvSB.xls |
| 1097 | EuroAdvWW.xls | 58481\C\Users\jim.liss\Documents\Advance dealers\EuroAdvWW.xls |
| 1098 | L1642A Adv Commercial Dealer Ref Guide Final.pdf | 58481\C\Users\jim.liss\Documents\Advance dealers\L1642A Adv Commercial Dealer Ref Guide Final.pdf |
| 1099 | Advance and Viper dealers sales volumes.xls | 58481\C\Users\jim.liss\Documents\Advance Viper sales\Advance and Viper dealers sales volumes.xls |
| 1100 | 8.docx | 58481\C\Users\jim.liss\Documents\AF&S\8.docx |
| 1101 | AF&S visit Nov30th.docx | 58481\C\Users\jim.liss\Documents\AF&S\AF&S visit Nov30th.docx |
| 1102 | AFS Products 11-30-11.docx | 58481\C\Users\jim.liss\Documents\AF&S\AFS Products 11-30-11.docx |
| 1103 | 60 Day No Pay Special.ppt | 58481\C\Users\jim.liss\Documents\All Lines Leasing\60 Day No Pay Special.ppt |
| 1104 | RazorBlade lease Promo.xls | 58481\C\Users\jim.liss\Documents\All Lines Leasing\RazorBlade lease Promo.xls |
| 1105 | Agreement and territory map.eml | 58481\C\Users\jim.liss\Documents\Alliance Marketing\Agreement and territory map.eml |
| 1106 | AHR Unit Sales.xls | 58481\C\Users\jim.liss\Documents\American hotel\AHR Unit Sales.xls |
| 1107 | American Hotel Information.eml | 58481\C\Users\jim.liss\Documents\American hotel\American Hotel Information.eml |
| 1108 | American Hotel Register Program_Units.eml | 58481\C\Users\jim.liss\Documents\American hotel\American Hotel Register Program_Units.eml |
| 1109 | American Hotel Register.eml | 58481\C\Users\jim.liss\Documents\American hotel\American Hotel Register.eml |
| 1110 | Are You Allergic to Chocolate.url.xls | 58481\C\Users\jim.liss\Documents\AmSan follow up\Are You Allergic to Chocolate.url.xls |
| 1111 | Charles Denton .xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Charles Denton .xlsx |
| 1112 | Clarke - Supply Works -- draft.pptx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Clarke - Supply Works -- draft.pptx |
| 1113 | Clarke - Supply Works2 -- draft.pptx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Clarke - Supply Works2 -- draft.pptx |
| 1114 | Clarke green machines - Brochures.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Clarke green machines - Brochures.msg |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 5:20 AM EDT 2:39 PM
5/30/2017 1:3:07
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1115 | Clarke green machines.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Clarke green machines.msg |
| 1116 | Clarke LH template final.doc | 58481\C\Users\jim.liss\Documents\AmSan follow up\Clarke LH template final.doc |
| 1117 | Copy of Advance 3 30 15.xlsm.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Advance 3 30 15.xlsm.msg |
| 1118 | Copy of Clarke Vendor Report 4 28 15.xls | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Clarke Vendor Report 4 28 15.xls |
| 1119 | Copy of Clarke Vendor Report 4 7 15.xls | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Clarke Vendor Report 4 7 15.xls |
| 1120 | Copy of Conflict Minerals_CMRT 4 01_Nilfisk (2).xls | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Conflict Minerals_CMRT 4 01_Nilfisk (2).xls |
| 1121 | Copy of Copy of Advance 3 17 15 (3).xlsm | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Copy of Advance 3 17 15 (3).xlsm |
| 1122 | Copy of Copy of Book1.xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Copy of Book1.xlsx |
| 1123 | Copy of Copy of Copy of Nilfisk DEDUCTIONS 2016 js2 (5).xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Copy of Copy of Copy of Nilfisk DEDUCTIONS 2016 js2 (5).xlsx |
| 1124 | Cost leveling final.xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Cost leveling final.xlsx |
| 1125 | Dana Cost 2 3.xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Dana Cost 2 3.xlsx |
| 1126 | Emailing L3279A%20REV%20Brochure_General.pdf.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Emailing L3279A%20REV%20Brochure_General.pdf.msg |
| 1127 | Emailing REN08007-VP Racer wht Rt (2).jpg.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Emailing REN08007-VP Racer wht Rt (2).jpg.msg |
| 1128 | Emailing Renown scrubber.jpg REN 08017.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Emailing Renown scrubber.jpg REN 08017.msg |
| 1129 | FW Advance Price Increases effective 1115 to IBI.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW Advance Price Increases effective 1115 to IBI.msg |
| 1130 | FW Clarke Items.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW Clarke Items.msg |
| 1131 | FW Clarke Vendor Report 4 7 15.xls.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW Clarke Vendor Report 4 7 15.xls.msg |
| 1132 | FW Deviation Claim resolution - State Select and US Communities2.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW Deviation Claim resolution - State Select and US Communities2.msg |
| 1133 | FW item# REN08007-VP .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW item# REN08007-VP .msg |
| 1134 | FW item# REN08007-VP US Products Pricing.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW item# REN08007-VP US Products Pricing.msg |
| 1135 | FW item# REN08007-VPchad .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW item# REN08007-VPchad .msg |
| 1136 | FW po's on hold - IBI.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\FW po's on hold - IBI.msg |
| 1137 | green products .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\green products .msg |
| 1138 | Green products.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Green products.msg |
| 1139 | GTMS - Presentation Materials.pptx | 58481\C\Users\jim.liss\Documents\AmSan follow up\GTMS - Presentation Materials.pptx |
| 1140 | MACHINEWarantyRenown.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\MACHINEWarantyRenown.docx |
| 1141 | Meeting minutes APC 2015.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Meeting minutes APC 2015.docx |
| 1142 | new products 42016.xls | 58481\C\Users\jim.liss\Documents\AmSan follow up\new products 42016.xls |
| 1143 | RE 98-7793.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE 98-7793.msg |
| 1144 | RE Alto Clark .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Alto Clark .msg |

38206

27-CV-17-8186

Nilfisk v. Liss   CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 90 of 268

Filed in Fourth Judicial District Court
Gutierrez, Ana 2:27:39 PM
6/30/2017 1:27
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1145 | RE Alto Clark2 .msg | 58481\Users\jim.liss\Documents\AmSan follow up\RE Alto Clark2 .msg |
| 1146 | RE Amsan - Jackson South Equipment..msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Amsan - Jackson South Equipment..msg |
| 1147 | Re Clarke green machines.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Re Clarke green machines.msg |
| 1148 | RE Clarke green machines2.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Clarke green machines2.msg |
| 1149 | RE Clarke Items.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Clarke Items.msg |
| 1150 | RE Copy of Clarke Vendor Report 4 28 15.xls.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Copy of Clarke Vendor Report 4 28 15.xls.msg |
| 1151 | RE Copy of Copy of Advance 3 17 15 (3).xlsm.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Copy of Copy of Advance 3 17 15 (3).xlsm.msg |
| 1152 | RE Emailing REN08007-VP Racer wht Rt (2).jpg.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Emailing REN08007-VP Racer wht Rt (2).jpg.msg |
| 1153 | RE Extractor.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Extractor.msg |
| 1154 | RE Green Items.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Green Items.msg |
| 1155 | RE item# REN08007-VP .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE item# REN08007-VP .msg |
| 1156 | RE item# REN08007-VP 2.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE item# REN08007-VP 2.msg |
| 1157 | RE item# REN08007-VP1 .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE item# REN08007-VP1 .msg |
| 1158 | RE item# REN08007-VPsp .msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE item# REN08007-VPsp .msg |
| 1159 | RE Sell Sheets.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Sell Sheets.msg |
| 1160 | RE Vac Magnets.msg | 58481\C\Users\jim.liss\Documents\AmSan follow up\RE Vac Magnets.msg |
| 1161 | Renown Racer 1500x1500.jpg | 58481\C\Users\jim.liss\Documents\AmSan follow up\Renown Racer 1500x1500.jpg |
| 1162 | Supply Works632015.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Supply Works632015.docx |
| 1163 | Supplyworks ISSA Meeting.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Supplyworks ISSA Meeting.docx |
| 1164 | Supplyworks Notes.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Supplyworks Notes.docx |
| 1165 | supplyworks talking points.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\supplyworks talking points.docx |
| 1166 | Supplyworks VI.pptx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Supplyworks VI.pptx |
| 1167 | Supplyworks.doc542016x.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\Supplyworks.doc542016x.docx |
| 1168 | SuppplyWorks Jun3-4.docx | 58481\C\Users\jim.liss\Documents\AmSan follow up\SuppplyWorks Jun3-4.docx |
| 1169 | SW work sheet .xlsx | 58481\C\Users\jim.liss\Documents\AmSan follow up\SW work sheet .xlsx |
| 1170 | 01-Jan 15 Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\01-Jan 15 Advance Commercial.xlsx |
| 1171 | 05 May 1 Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\05 May 1 Advance Commercial.xlsx |
| 1172 | 2016 State Select Program.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\2016 State Select Program.docx |
| 1173 | 70506A Focus II Mid Size CFS.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\70506A Focus II Mid Size CFS.pdf |
| 1174 | 71431A Focus II Compact CFS.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\71431A Focus II Compact CFS.pdf |
| 1175 | Air Mover .docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Air Mover .docx |
| 1176 | AmSan 2202015.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\AmSan 2202015.docx |
| 1177 | AMSAN RENOWN VIPER 2014 PRICE LIST (2).pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\AMSAN RENOWN VIPER 2014 PRICE LIST (2).pdf |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez / Ex. 27 39 PM
6/30/AM 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1178 | AmSan State Select 2014.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\AmSan State Select 2014.xlsx |
| 1179 | Amsan Viper Brand 2011.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\Amsan Viper Brand 2011.pdf |
| 1180 | Are You Allergic to Chocolate.url.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Are You Allergic to Chocolate.url.docx |
| 1181 | Brand locations.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Brand locations.xlsx |
| 1182 | Clarke Vacuums - jjs1.ppt | 58481\C\Users\jim.liss\Documents\AmSan Program\Clarke Vacuums - jjs1.ppt |
| 1183 | Conversion.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Conversion.docx |
| 1184 | Copy of 01-Jan 15 Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of 01-Jan 15 Clarke Commercial.xlsx |
| 1185 | Copy of 01-Jan 15 Viper Commercial.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of 01-Jan 15 Viper Commercial.xlsx |
| 1186 | Copy of 2015 Supply Works State Select Reporting Page.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of 2015 Supply Works State Select Reporting Page.xlsx |
| 1187 | Copy of 2015 Supply Works State Select Reporting Page.zip | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of 2015 Supply Works State Select Reporting Page.zip |
| 1188 | Copy of Housekeeping Equipment Costs - Vendors (3).xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of Housekeeping Equipment Costs - Vendors (3).xlsx |
| 1189 | Copy of Jan-15 MPPL.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of Jan-15 MPPL.xlsx |
| 1190 | Copy of NILFISK ADVANCE.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Copy of NILFISK ADVANCE.xlsx |
| 1191 | DOMESTIC SUPPLIER AGREEMENT PACKAGE 11-13-2014 (2).pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\DOMESTIC SUPPLIER AGREEMENT PACKAGE 11-13-2014 (2).pdf |
| 1192 | Ecoflex.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\Ecoflex.pdf |
| 1193 | Fang20HD Renown (2).jpg | 58481\C\Users\jim.liss\Documents\AmSan Program\Fang20HD Renown (2).jpg |
| 1194 | Interline.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Interline.pptx |
| 1195 | L3256C Focus II MicroRider CFS.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\L3256C Focus II MicroRider CFS.pdf |
| 1196 | New equipment program.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\New equipment program.docx |
| 1197 | NILFISK-ADVANCE AGREEMENT 2007-MUTUALLY TERM.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\NILFISK-ADVANCE AGREEMENT 2007-MUTUALLY TERM.pdf |
| 1198 | photo.JPG | 58481\C\Users\jim.liss\Documents\AmSan Program\photo.JPG |
| 1199 | Picture1.png | 58481\C\Users\jim.liss\Documents\AmSan Program\Picture1.png |
| 1200 | REN08007-VP Racer wht Rt (2).jpg | 58481\C\Users\jim.liss\Documents\AmSan Program\REN08007-VP Racer wht Rt (2).jpg |
| 1201 | REN08012-VP Wet Dry Vacuum Spec Sheet.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\REN08012-VP Wet Dry Vacuum Spec Sheet.pdf |
| 1202 | RENOWN  20in Scrubber Spec Sheet.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\RENOWN  20in Scrubber Spec Sheet.pdf |
| 1203 | Renown Options.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Renown Options.xlsx |
| 1204 | Renown scrubber.jpg | 58481\C\Users\jim.liss\Documents\AmSan Program\Renown scrubber.jpg |
| 1205 | Scanned from a Xerox multifunction device001.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\Scanned from a Xerox multifunction device001.pdf |
| 1206 | Supply Works Update - 2015-0330.pdf | 58481\C\Users\jim.liss\Documents\AmSan Program\Supply Works Update - 2015-0330.pdf |
| 1207 | Supplyworks  Presentation 542016.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks  Presentation 542016.pptx |
| 1208 | Supplyworks 2017 Program details.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks 2017 Program details.docx |
| 1209 | Supplyworks finanacials.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks finanacials.pptx |

40206

27-CV-17-8186

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 92 of 268

Filed in Fourth Judicial District Court
Gutierrez-Alfaro, Luz
7/30/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1210 | Supplyworks Locations 5182016.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks Locations 5182016.xlsx |
| 1211 | Supplyworks locations dana.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks locations dana.xlsx |
| 1212 | Supplyworks Meeting Agenda632015.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks Meeting Agenda632015.docx |
| 1213 | Supplyworks Renown Presentation.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks Renown Presentation.pptx |
| 1214 | Supplyworks V2MMApptx.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks V2MMApptx.pptx |
| 1215 | Supplyworks V3MMApptx.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks V3MMApptx.pptx |
| 1216 | Supplyworks V4MMApptx.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks V4MMApptx.pptx |
| 1217 | Supplyworks Vacuum Program.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks Vacuum Program.docx |
| 1218 | Supplyworks Vacuum Program.xlsx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks Vacuum Program.xlsx |
| 1219 | Supplyworks VI.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks VI.pptx |
| 1220 | Supplyworks VIMMApptx.pptx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks VIMMApptx.pptx |
| 1221 | Supplyworks.docx | 58481\C\Users\jim.liss\Documents\AmSan Program\Supplyworks.docx |
| 1222 | SW Presentaion 11212016word doc .docx | 58481\C\Users\jim.liss\Documents\AmSan Program\SW Presentaion 11212016word doc .docx |
| 1223 | Advance US Communities Prototype 2016.xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\Advance US Communities Prototype 2016.xlsx |
| 1224 | Advance US Communities Prototype 8 1 2015.xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\Advance US Communities Prototype 8 1 2015.xlsx |
| 1225 | Copy of Advance US Communities Prototype 2016 (3).xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\Copy of Advance US Communities Prototype 2016 (3).xlsx |
| 1226 | Copy of Advance US Communities Prototype 8 2 2015 (3).xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\Copy of Advance US Communities Prototype 8 2 2015 (3).xlsx |
| 1227 | Supplyworks US Communities final 2015.xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\Supplyworks US Communities final 2015.xlsx |
| 1228 | SupplyworksUSCommunitiesfinal.xlsx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\SupplyworksUSCommunitiesfinal.xlsx |
| 1229 | U S  Communities2.docx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\U S  Communities2.docx |
| 1230 | U S  Communitiesfinal.docx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\U S  Communitiesfinal.docx |
| 1231 | U S  Communitiesfinal2016.docx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\U S  Communitiesfinal2016.docx |
| 1232 | U.S. Communities1.docx | 58481\C\Users\jim.liss\Documents\Amsan Supplyworks US Communities\U.S. Communities1.docx |
| 1233 | ~$-SITE program for BSC's Agreement4.doc | 58481\C\Users\jim.liss\Documents\Amsan\~$-SITE program for BSC's Agreement4.doc |
| 1234 | 2012 APC Partner Event Reminder.pdf | 58481\C\Users\jim.liss\Documents\Amsan\2012 APC Partner Event Reminder.pdf |
| 1235 | 2014 AmSan QTR Rebates.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\2014 AmSan QTR Rebates.xlsx |
| 1236 | 2015 State Select Program.docx | 58481\C\Users\jim.liss\Documents\Amsan\2015 State Select Program.docx |
| 1237 | 6_AS JAN_Equipment_PP3_7 17 13_AT.pdf | 58481\C\Users\jim.liss\Documents\Amsan\6_AS JAN_Equipment_PP3_7 17 13_AT.pdf |
| 1238 | AmSan 2014 State Select Program.docx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan 2014 State Select Program.docx |
| 1239 | AmSan 60 Day Price Increase Notification letter.pdf | 58481\C\Users\jim.liss\Documents\Amsan\AmSan 60 Day Price Increase Notification letter.pdf |

27-CV-17-8186

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 93 of 268

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Ex. 3
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1240 | AmSan 61013 meeting l.doc | 58481\C\Users\jim.liss\Documents\Amsan\AmSan 61013 meeting l.doc |
| 1241 | AmSan 682014.docx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan 682014.docx |
| 1242 | Amsan branches.doc | 58481\C\Users\jim.liss\Documents\Amsan\Amsan branches.doc |
| 1243 | AmSan Brand Strategy Meeting.pptx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan Brand Strategy Meeting.pptx |
| 1244 | Amsan Itinerary 022613.docx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Itinerary 022613.docx |
| 1245 | AmSan Q1 +J 2015.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan Q1 +J 2015.xlsx |
| 1246 | Amsan Q1 2011.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Q1 2011.xlsx |
| 1247 | Amsan Q1 2014.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Q1 2014.xlsx |
| 1248 | Amsan Q2 2010.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Q2 2010.xlsx |
| 1249 | Amsan Q2 2011.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Q2 2011.xlsx |
| 1250 | Amsan Q4 2011.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan Q4 2011.xlsx |
| 1251 | AMSAN RENOWN VIPER 2014 PRICE LIST (2).pdf | 58481\C\Users\jim.liss\Documents\Amsan\AMSAN RENOWN VIPER 2014 PRICE LIST (2).pdf |
| 1252 | AMSAN RENOWN VIPER 2014 PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Amsan\AMSAN RENOWN VIPER 2014 PRICE LIST.pdf |
| 1253 | AMSAN RENOWN VIPER machine List(2).docx | 58481\C\Users\jim.liss\Documents\Amsan\AMSAN RENOWN VIPER machine List(2).docx |
| 1254 | Amsan SC1500 launch pricing.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan SC1500 launch pricing.xlsx |
| 1255 | AmSan spread sheet.xls | 58481\C\Users\jim.liss\Documents\Amsan\AmSan spread sheet.xls |
| 1256 | AmSan spread sheet-JimLiss.xls | 58481\C\Users\jim.liss\Documents\Amsan\AmSan spread sheet-JimLiss.xls |
| 1257 | Amsan1stqtr2009.xls | 58481\C\Users\jim.liss\Documents\Amsan\Amsan1stqtr2009.xls |
| 1258 | Amsan61013.docx | 58481\C\Users\jim.liss\Documents\Amsan\Amsan61013.docx |
| 1259 | AmSan682014 Brand Strategy MeetingSLC.pptx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan682014 Brand Strategy MeetingSLC.pptx |
| 1260 | AmSan682014DJ Brand Strategy MeetingSLC.pptx | 58481\C\Users\jim.liss\Documents\Amsan\AmSan682014DJ Brand Strategy MeetingSLC.pptx |
| 1261 | AmsanPeoria 6413.docx | 58481\C\Users\jim.liss\Documents\Amsan\AmsanPeoria 6413.docx |
| 1262 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Book1.xlsx |
| 1263 | Copy of AMSAN Locations - Brands.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AMSAN Locations - Brands.xlsx |
| 1264 | Copy of AMSAN Locations - Brands2.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AMSAN Locations - Brands2.xlsx |
| 1265 | Copy of Amsan Q1 2012.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Amsan Q1 2012.xlsx |
| 1266 | Copy of AmSan Q2 2014.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AmSan Q2 2014.xlsx |
| 1267 | Copy of Amsan Q3 2011 (2).xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Amsan Q3 2011 (2).xlsx |
| 1268 | Copy of Amsan Q4 2013.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Amsan Q4 2013.xlsx |
| 1269 | Copy of AmSan Summary-June2013.xls | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AmSan Summary-June2013.xls |
| 1270 | Copy of AmSan Summary-November2013.xls | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AmSan Summary-November2013.xls |
| 1271 | Copy of AmSan-KansasCityOpportunity.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of AmSan-KansasCityOpportunity.xlsx |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 94 of 268

Filed in Fourth Judicial District Court
Gutierrez, Ana 3:27 PM
5/30/2017 1:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1272 | Copy of Amsanreview782014.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Amsanreview782014.xlsx |
| 1273 | Copy of Book1 (7).xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Book1 (7).xlsx |
| 1274 | Copy of Clarke Vendor Report 4 7 15.xls | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Clarke Vendor Report 4 7 15.xls |
| 1275 | Copy of Conflict Minerals_CMRT 4 01_Nilfisk (2).xls | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Conflict Minerals_CMRT 4 01_Nilfisk (2).xls |
| 1276 | Copy of Copy of AmSan Divisions  Branches 4-01-13.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Copy of AmSan Divisions  Branches 4-01-13.xlsx |
| 1277 | Copy of Copy of INFORMATION NEEDED FROM ROB ON NEW RENOWN PRODUCTS 2-26-14.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Copy of INFORMATION NEEDED FROM ROB ON NEW RENOWN PRODUCTS 2-26-14.xlsx |
| 1278 | Copy of Copy of Renown new products(2).xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Copy of Renown new products(2).xlsx |
| 1279 | Copy of Copy of Sales Managers and Directors 2013 (2) (2).xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Copy of Sales Managers and Directors 2013 (2) (2).xlsx |
| 1280 | Copy of Nilfisk Advance AmSan 2013 4th qtr rebates.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Nilfisk Advance AmSan 2013 4th qtr rebates.xlsx |
| 1281 | Copy of Overall AmSan Rebate Data.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Overall AmSan Rebate Data.xlsx |
| 1282 | Copy of Suggested stocking items Advance Commercial Confidential.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of Suggested stocking items Advance Commercial Confidential.xlsx |
| 1283 | Copy of TPG_ Jan San RFP-Vendor ItemsPricing.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Copy of TPG_ Jan San RFP-Vendor ItemsPricing.xlsx |
| 1284 | ES4000 Launch.pptx | 58481\C\Users\jim.liss\Documents\Amsan\ES4000 Launch.pptx |
| 1285 | Final Smart Assessment Agreement 2.docx | 58481\C\Users\jim.liss\Documents\Amsan\Final Smart Assessment Agreement 2.docx |
| 1286 | FW Viper NA - - AmSanInterline March Sales report.msg | 58481\C\Users\jim.liss\Documents\Amsan\FW Viper NA - - AmSanInterline March Sales report.msg |
| 1287 | IN-SITE program for BSC's Agreement.doc | 58481\C\Users\jim.liss\Documents\Amsan\IN-SITE program for BSC's Agreement.doc |
| 1288 | IN-SITE program for BSC's Agreement2.doc | 58481\C\Users\jim.liss\Documents\Amsan\IN-SITE program for BSC's Agreement2.doc |
| 1289 | IN-SITE program for BSC's Agreement3.doc | 58481\C\Users\jim.liss\Documents\Amsan\IN-SITE program for BSC's Agreement3.doc |
| 1290 | IN-SITE program for BSC's Agreement4.doc | 58481\C\Users\jim.liss\Documents\Amsan\IN-SITE program for BSC's Agreement4.doc |
| 1291 | Interline Brands PACE Brochure.pdf | 58481\C\Users\jim.liss\Documents\Amsan\Interline Brands PACE Brochure.pdf |
| 1292 | Interline by brand.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Interline by brand.xlsx |
| 1293 | Nilfisk Advance AmSan 2013 3rd qtr rebates.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Nilfisk Advance AmSan 2013 3rd qtr rebates.xlsx |
| 1294 | ORG CHART Operations Oct 09 Rev 2.doc | 58481\C\Users\jim.liss\Documents\Amsan\ORG CHART Operations Oct 09 Rev 2.doc |
| 1295 | ORG CHART Sales Oct 09 Rev.doc | 58481\C\Users\jim.liss\Documents\Amsan\ORG CHART Sales Oct 09 Rev.doc |
| 1296 | PACE Cover Letter.docx | 58481\C\Users\jim.liss\Documents\Amsan\PACE Cover Letter.docx |
| 1297 | PACE_0.75Percent Supplier Letter.pdf | 58481\C\Users\jim.liss\Documents\Amsan\PACE_0.75Percent Supplier Letter.pdf |

43206

27-CV-17-8186

Nilfisk v. Liss            **CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 95 of 268**

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Carol
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1298 | PACE_Brochure_Final.pdf | 58481\C\Users\jim.liss\Documents\Amsan\PACE_Brochure_Final.pdf |
| 1299 | RE Copy of Advance 3 17 15 (3).xlsm.msg | 58481\C\Users\jim.liss\Documents\Amsan\RE Copy of Advance 3 17 15 (3).xlsm.msg |
| 1300 | Re-alignment (2).docx | 58481\C\Users\jim.liss\Documents\Amsan\Re-alignment (2).docx |
| 1301 | Renown new products.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Renown new products.xlsx |
| 1302 | Smart Assess Nilfisk DRAFT 11-13-12 .docx | 58481\C\Users\jim.liss\Documents\Amsan\Smart Assess Nilfisk DRAFT 11-13-12 .docx |
| 1303 | Supply Works Pricing Analysis - 2015-0406.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Supply Works Pricing Analysis - 2015-0406.xlsx |
| 1304 | Supplyworks 2015 Rebate schedule.xlsx | 58481\C\Users\jim.liss\Documents\Amsan\Supplyworks 2015 Rebate schedule.xlsx |
| 1305 | Supplyworks Brand Strategy Meeting.pptx | 58481\C\Users\jim.liss\Documents\Amsan\Supplyworks Brand Strategy Meeting.pptx |
| 1306 | SupplyWorks Jun3-4.docx | 58481\C\Users\jim.liss\Documents\Amsan\SuppplyWorks Jun3-4.docx |
| 1307 | Thank You  - 4-10-14 Meeting Notes.msg | 58481\C\Users\jim.liss\Documents\Amsan\Thank You  - 4-10-14 Meeting Notes.msg |
| 1308 | Thank You for the Meeting.msg | 58481\C\Users\jim.liss\Documents\Amsan\Thank You for the Meeting.msg |
| 1309 | Untitled.msg | 58481\C\Users\jim.liss\Documents\Amsan\Untitled.msg |
| 1310 | VIPER 2014 DIST PRICE LIST (2).pdf | 58481\C\Users\jim.liss\Documents\Amsan\VIPER 2014 DIST PRICE LIST (2).pdf |
| 1311 | VIPER 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Amsan\VIPER 2014 DIST PRICE LIST.pdf |
| 1312 | 2009 Bonus Payout Letter.pdf | 58481\C\Users\jim.liss\Documents\Angie Olson\2009 Bonus Payout Letter.pdf |
| 1313 | 20110308122959676.pdf | 58481\C\Users\jim.liss\Documents\Angie Olson\20110308122959676.pdf |
| 1314 | 20120301094825931.pdf | 58481\C\Users\jim.liss\Documents\Angie Olson\20120301094825931.pdf |
| 1315 | AOL PPO 2010.xls | 58481\C\Users\jim.liss\Documents\Angie Olson\AOL PPO 2010.xls |
| 1316 | FLSA Exemption Checklists-Mgrs.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\FLSA Exemption Checklists-Mgrs.docx |
| 1317 | Performance Appraisal Angie Olson 2011.doc | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal Angie Olson 2011.doc |
| 1318 | Performance Appraisal AOL 2009.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal AOL 2009.docx |
| 1319 | Performance Appraisal AOL 20092.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal AOL 20092.docx |
| 1320 | Performance Appraisal AOL 2009final.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal AOL 2009final.docx |
| 1321 | Performance Appraisal AOL 2010.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal AOL 2010.docx |
| 1322 | Performance Appraisal Prof Tech Admin 2010 pa2011Olsen.docx | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal Prof Tech Admin 2010 pa2011Olsen.docx |
| 1323 | Performance Appraisal Prof Tech Admin 2011.doc | 58481\C\Users\jim.liss\Documents\Angie Olson\Performance Appraisal Prof Tech Admin 2011.doc |
| 1324 | US Floorcare Government Administration Manager Final.doc | 58481\C\Users\jim.liss\Documents\Angie Olson\US Floorcare Government Administration Manager Final.doc |
| 1325 | AR Aging by Sales Org - December 2012.xlsx | 58481\C\Users\jim.liss\Documents\AR Aging\AR Aging by Sales Org - December 2012.xlsx |
| 1326 | NY CITY HOUSING AUTHORITY BID 2005.xls | 58481\C\Users\jim.liss\Documents\Aramsco\NY CITY HOUSING AUTHORITY BID 2005.xls |

| No. | Name | Item Path |
|---|---|---|
| 1327 | Copy of Arnold Sales Claim Analysis 4-7-11KentHemannWarranty.xlsx | 58481\C\Users\jim.liss\Documents\Arnold\Copy of Arnold Sales Claim Analysis 4-7-11KentHemannWarranty.xlsx |
| 1328 | Triton machine project meeting.docx | 58481\C\Users\jim.liss\Documents\Arnold\Triton machine project meeting.docx |
| 1329 | Triton Review 102711.docx | 58481\C\Users\jim.liss\Documents\Arnold\Triton Review 102711.docx |
| 1330 | Autopsy Poole.xls1.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Autopsy Poole.xls1.xls |
| 1331 | Autopsy report Jan - June 04 KENT.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Autopsy report Jan - June 04 KENT.xls |
| 1332 | Autopsy report Jan - Nov 04 KENT.bestmann.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Autopsy report Jan - Nov 04 KENT.bestmann.xls |
| 1333 | Autopsy report Jan - Nov 04 KENT.moormeier.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Autopsy report Jan - Nov 04 KENT.moormeier.xls |
| 1334 | Autopsy report Jan - Nov 04 KENT.Troy.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Autopsy report Jan - Nov 04 KENT.Troy.xls |
| 1335 | bbm jim explanation.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\bbm jim explanation.xls |
| 1336 | Bestmann.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Bestmann.xls |
| 1337 | KENT AUTOPSY UNIT REPORT 7 31 05.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\KENT AUTOPSY UNIT REPORT 7 31 05.xls |
| 1338 | liss.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\liss.xls |
| 1339 | Mooremeier 9105.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Mooremeier 9105.xls |
| 1340 | Mooremeier 9105contacts.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Mooremeier 9105contacts.xls |
| 1341 | Moormeir.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Moormeir.xls |
| 1342 | Opening Order Net 20051.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Opening Order Net 20051.xls |
| 1343 | reliavac pricing.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\reliavac pricing.xls |
| 1344 | Troy List.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Troy List.xls |
| 1345 | Troy Listcontacts.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Troy Listcontacts.xls |
| 1346 | Troy.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Troy.xls |
| 1347 | Troy9305.xls | 58481\C\Users\jim.liss\Documents\Autopsy report\Troy9305.xls |
| 1348 | Avendra - List of facilities and 2003 Pricing.eml | 58481\C\Users\jim.liss\Documents\Avendra\Avendra - List of facilities and 2003 Pricing.eml |
| 1349 | Opening Order Net 20051.xls | 58481\C\Users\jim.liss\Documents\Baltimore Jan\Opening Order Net 20051.xls |
| 1350 | 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\Barco\2006 pricing.xls |
| 1351 | 20061102094754847.pdf | 58481\C\Users\jim.liss\Documents\Bard\20061102094754847.pdf |
| 1352 | bard ar demo equipment.xls | 58481\C\Users\jim.liss\Documents\Bard\bard ar demo equipment.xls |
| 1353 | Bard Enter. termination letter 11-01-06.doc | 58481\C\Users\jim.liss\Documents\Bard\Bard Enter. termination letter 11-01-06.doc |
| 1354 | Kent_Bard Enterprises 2003.eml | 58481\C\Users\jim.liss\Documents\Bard\Kent_Bard Enterprises 2003.eml |
| 1355 | 20061010142510389.pdf | 58481\C\Users\jim.liss\Documents\Bestmann\20061010142510389.pdf |
| 1356 | Bill.doc | 58481\C\Users\jim.liss\Documents\Bestmann\Bill.doc |
| 1357 | bonus grid.xls | 58481\C\Users\jim.liss\Documents\Bestmann\bonus grid.xls |
| 1358 | Comments and Behavior.doc | 58481\C\Users\jim.liss\Documents\Bestmann\Comments and Behavior.doc |
| 1359 | Mid America demo equipment.xls | 58481\C\Users\jim.liss\Documents\Bestmann\Mid America demo equipment.xls |

45206

Filed in Fourth Judicial District Court
6/30/2017 3:37 PM
Gutierrez Tardif
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 1360 | Phoenix.doc | 58481\C\Users\jim.liss\Documents\Bestmann\Phoenix.doc |
| 1361 | Prospect Lists 2005.xls | 58481\C\Users\jim.liss\Documents\Bestmann\Prospect Lists 2005.xls |
| 1362 | TeamOneShipIn.xls | 58481\C\Users\jim.liss\Documents\Bestmann\TeamOneShipIn.xls |
| 1363 | Central Government strategy08-09 update 12-8-008.xls | 58481\C\Users\jim.liss\Documents\Bill Powell\Central Government strategy08-09 update 12-8-008.xls |
| 1364 | 2011 Struck -Sanitary Maint Rep Agreement Final.pdf | 58481\C\Users\jim.liss\Documents\Bill Struck\2011 Struck -Sanitary Maint Rep Agreement Final.pdf |
| 1365 | Copy of Struck-CarYTDbyBusinessLines.xlsx | 58481\C\Users\jim.liss\Documents\Bill Struck\Copy of Struck-CarYTDbyBusinessLines.xlsx |
| 1366 | account list.xls | 58481\C\Users\jim.liss\Documents\Blue I LTD\account list.xls |
| 1367 | agreed upon accounts.xls | 58481\C\Users\jim.liss\Documents\Blue I\agreed upon accounts.xls |
| 1368 | blue i ltd Manufacturers Rep Agreement Draft 2.pdf | 58481\C\Users\jim.liss\Documents\Blue I\blue i ltd Manufacturers Rep Agreement Draft 2.pdf |
| 1369 | blue i ltd Manufacturers Rep Agreement Draft 3.DOC | 58481\C\Users\jim.liss\Documents\Blue I\blue i ltd Manufacturers Rep Agreement Draft 3.DOC |
| 1370 | blue i ltd Manufacturers Rep Agreement Draft.pdf | 58481\C\Users\jim.liss\Documents\Blue I\blue i ltd Manufacturers Rep Agreement Draft.pdf |
| 1371 | Bobbie Graves Supply Contract.docx | 58481\C\Users\jim.liss\Documents\Bobbie Graves\Bobbie Graves Supply Contract.docx |
| 1372 | Cyclone 4006 Lead Fee.doc | 58481\C\Users\jim.liss\Documents\Bobbie Graves\Cyclone 4006 Lead Fee.doc |
| 1373 | Cyclone Lead Fee.doc | 58481\C\Users\jim.liss\Documents\Bobbie Graves\Cyclone Lead Fee.doc |
| 1374 | Nilfisk-Advance Lead Fee.doc | 58481\C\Users\jim.liss\Documents\Bobbie Graves\Nilfisk-Advance Lead Fee.doc |
| 1375 | BONUS BRANCHES_.doc | 58481\C\Users\jim.liss\Documents\Bonus Building care\BONUS BRANCHES_.doc |
| 1376 | Bonus Building Care Letter.doc | 58481\C\Users\jim.liss\Documents\Bonus Building care\Bonus Building Care Letter.doc |
| 1377 | Bonus Building Care.eml | 58481\C\Users\jim.liss\Documents\Bonus Building care\Bonus Building Care.eml |
| 1378 | Boost video.docx | 58481\C\Users\jim.liss\Documents\Boost\Boost video.docx |
| 1379 | BOS-18 v Sq Scrub PP v2.pdf | 58481\C\Users\jim.liss\Documents\Boost\BOS-18 v Sq Scrub PP v2.pdf |
| 1380 | Clarke - BOOST Updates Relaunch41910.pdf | 58481\C\Users\jim.liss\Documents\Boost\Clarke - BOOST Updates Relaunch41910.pdf |
| 1381 | Clarke BOOST Tech - White Paper 1108.pdf | 58481\C\Users\jim.liss\Documents\Boost\Clarke BOOST Tech - White Paper 1108.pdf |
| 1382 | Configurator for Boost Machines070108.xls | 58481\C\Users\jim.liss\Documents\Boost\Configurator for Boost Machines070108.xls |
| 1383 | Configurator for Focus WB0 70108 US.xls | 58481\C\Users\jim.liss\Documents\Boost\Configurator for Focus WB0 70108 US.xls |
| 1384 | Configurator Rider US 070108.xls | 58481\C\Users\jim.liss\Documents\Boost\Configurator Rider US 070108.xls |
| 1385 | Bortek Business development form Mech.xls | 58481\C\Users\jim.liss\Documents\Bortek\Bortek Business development form Mech.xls |
| 1386 | Bortek Business development form Penns.xls | 58481\C\Users\jim.liss\Documents\Bortek\Bortek Business development form Penns.xls |
| 1387 | HarrisHosp3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\HarrisHosp3-05.xls |
| 1388 | HarrisManuf3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\HarrisManuf3-05.xls |

46206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/5/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1389 | HarrisSchools3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\HarrisSchools3-05.xls |
| 1390 | Kentopeningorder(1).xls | 58481\C\Users\jim.liss\Documents\Bortek\Kentopeningorder(1).xls |
| 1391 | PhillyHosp3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\PhillyHosp3-05.xls |
| 1392 | PhillyManuf3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\PhillyManuf3-05.xls |
| 1393 | PhillySchools3-05.xls | 58481\C\Users\jim.liss\Documents\Bortek\PhillySchools3-05.xls |
| 1394 | Target Marketing.ppt | 58481\C\Users\jim.liss\Documents\Bortek\Target Marketing.ppt |
| 1395 | parts return.xls | 58481\C\Users\jim.liss\Documents\Brady\parts return.xls |
| 1396 | Presenations Brame.eml | 58481\C\Users\jim.liss\Documents\Brame\Presenations Brame.eml |
| 1397 | Brand Planning.xls | 58481\C\Users\jim.liss\Documents\Branding\Brand Planning.xls |
| 1398 | Central RegionDM&RM.doc | 58481\C\Users\jim.liss\Documents\Branding\Central RegionDM&RM.doc |
| 1399 | Kent Dealer 2007 Dust Magnets.xls | 58481\C\Users\jim.liss\Documents\Branding\Kent Dealer 2007 Dust Magnets.xls |
| 1400 | Kentproducts.xls | 58481\C\Users\jim.liss\Documents\Branding\Kentproducts.xls |
| 1401 | Meeting Minutes 4-18-03.DOC | 58481\C\Users\jim.liss\Documents\Branding\Meeting Minutes 4-18-03.DOC |
| 1402 | N-A Guidelines Book Final 5-20-09.pdf | 58481\C\Users\jim.liss\Documents\Branding\N-A Guidelines Book Final 5-20-09.pdf |
| 1403 | Untitled.msg | 58481\C\Users\jim.liss\Documents\Branding\Untitled.msg |
| 1404 | Employee Requisition.doc | 58481\C\Users\jim.liss\Documents\Brian Wronski\Employee Requisition.doc |
| 1405 | New Hire Compensation Form.doc | 58481\C\Users\jim.liss\Documents\Brian Wronski\New Hire Compensation Form.doc |
| 1406 | Wronski_1.pdf | 58481\C\Users\jim.liss\Documents\Brian Wronski\Wronski_1.pdf |
| 1407 | BSCAI 2003 Leads.eml | 58481\C\Users\jim.liss\Documents\BSCAI 2003 leads\BSCAI 2003 Leads.eml |
| 1408 | BscaiRM2009.xls | 58481\C\Users\jim.liss\Documents\BSCAI 2003 leads\BscaiRM2009.xls |
| 1409 | Bull's eye basics.ppt | 58481\C\Users\jim.liss\Documents\Bullseye project\Bull's eye basics.ppt |
| 1410 | NY CITY HOUSING AUTHORITY BID 2005.xls | 58481\C\Users\jim.liss\Documents\Bullseye\NY CITY HOUSING AUTHORITY BID 2005.xls |
| 1411 | Cord Burnisher Pricing Proposal SW and JL.xls | 58481\C\Users\jim.liss\Documents\Burnishers\Cord Burnisher Pricing Proposal SW and JL.xls |
| 1412 | BD April conf calls.xls | 58481\C\Users\jim.liss\Documents\business development dealers 2005\BD April conf calls.xls |
| 1413 | bestmann Info.xls | 58481\C\Users\jim.liss\Documents\business development dealers 2005\bestmann Info.xls |
| 1414 | BestmannActionBDMarch.xls | 58481\C\Users\jim.liss\Documents\business development dealers 2005\BestmannActionBDMarch.xls |
| 1415 | MoormeierActionBDMarch.xls cm.xls | 58481\C\Users\jim.liss\Documents\business development dealers 2005\MoormeierActionBDMarch.xls cm.xls |
| 1416 | TroyActionBDMarchUPDATED.xls | 58481\C\Users\jim.liss\Documents\business development dealers 2005\TroyActionBDMarchUPDATED.xls |
| 1417 | 2007BusinessReview3607.xls | 58481\C\Users\jim.liss\Documents\business review 6503\2007BusinessReview3607.xls |
| 1418 | 72507.xls | 58481\C\Users\jim.liss\Documents\business review 6503\72507.xls |
| 1419 | Competitive Floor Machine Pricing.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Competitive Floor Machine Pricing.doc |
| 1420 | Division Managers July 2007 (2) (2).ppt | 58481\C\Users\jim.liss\Documents\business review 6503\Division Managers July 2007 (2) (2).ppt |
| 1421 | Header page.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Header page.doc |
| 1422 | KEExpense budget.xls | 58481\C\Users\jim.liss\Documents\business review 6503\KEExpense budget.xls |
| 1423 | Kent Euroclean 3607.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Kent Euroclean 3607.doc |

47206

27-CV-17-8186

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 99 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Mary Ann
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1424 | Kent Euroclean 72507.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Kent Euroclean 72507.doc |
| 1425 | Kent Eurocleanbusiness review 83107.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Kent Eurocleanbusiness review 83107.doc |
| 1426 | Kpass margin.xls | 58481\C\Users\jim.liss\Documents\business review 6503\Kpass margin.xls |
| 1427 | March Madness Promotion.pdf | 58481\C\Users\jim.liss\Documents\business review 6503\March Madness Promotion.pdf |
| 1428 | National Account GSA follow up.doc | 58481\C\Users\jim.liss\Documents\business review 6503\National Account GSA follow up.doc |
| 1429 | New Account Report 1.xls | 58481\C\Users\jim.liss\Documents\business review 6503\New Account Report 1.xls |
| 1430 | New channel prospects.doc | 58481\C\Users\jim.liss\Documents\business review 6503\New channel prospects.doc |
| 1431 | Open territory update.doc | 58481\C\Users\jim.liss\Documents\business review 6503\Open territory update.doc |
| 1432 | Planning templateRevB.xls | 58481\C\Users\jim.liss\Documents\business review 6503\Planning templateRevB.xls |
| 1433 | Rep performance.xls | 58481\C\Users\jim.liss\Documents\business review 6503\Rep performance.xls |
| 1434 | spring break Floor Machine Promo .pdf | 58481\C\Users\jim.liss\Documents\business review 6503\spring break Floor Machine Promo .pdf |
| 1435 | xyz.xls | 58481\C\Users\jim.liss\Documents\business review 6503\xyz.xls |
| 1436 | CP00 Buzz 10 5.ppt | 58481\C\Users\jim.liss\Documents\Buzz\CP00 Buzz 10 5.ppt |
| 1437 | SoundCompareQT_WMV9_640x480.wmv | 58481\C\Users\jim.liss\Documents\Buzz\SoundCompareQT_WMV9_640x480.wmv |
| 1438 | ~AUT0000.jpg | 58481\C\Users\jim.liss\Documents\C&H\~AUT0000.jpg |
| 1439 | 2006 pricing thru 43006.xls | 58481\C\Users\jim.liss\Documents\C&H\2006 pricing thru 43006.xls |
| 1440 | ListItemsPricesAction kent 2011.xlsx | 58481\C\Users\jim.liss\Documents\C&H\ListItemsPricesAction kent 2011.xlsx |
| 1441 | Advance Goalmaker's trip to Cabo - for Mr_ Liss.eml | 58481\C\Users\jim.liss\Documents\Cabo trip\Advance Goalmaker's trip to Cabo - for Mr_ Liss.eml |
| 1442 | HOWTOSEL.PPT | 58481\C\Users\jim.liss\Documents\Canister vacs\HOWTOSEL.PPT |
| 1443 | JUSTIFYA.XLS | 58481\C\Users\jim.liss\Documents\Canister vacs\JUSTIFYA.XLS |
| 1444 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Carmens\Book1.xlsx |
| 1445 | DustMagnet proposal.xlsx | 58481\C\Users\jim.liss\Documents\Carmens\DustMagnet proposal.xlsx |
| 1446 | CarpetMaster 200 Series Dealer Price Sheet.xls | 58481\C\Users\jim.liss\Documents\Carpet Master 200\CarpetMaster 200 Series Dealer Price Sheet.xls |
| 1447 | Carpet Care Guide-A572 indd.pdf | 58481\C\Users\jim.liss\Documents\Carpet seminar\Carpet Care Guide-A572 indd.pdf |
| 1448 | CARPET MAINTENANCE.ppt | 58481\C\Users\jim.liss\Documents\Carpet seminar\CARPET MAINTENANCE.ppt |
| 1449 | JU carpet-equip.ppt | 58481\C\Users\jim.liss\Documents\Carpet seminar\JU carpet-equip.ppt |
| 1450 | Catalog Dates(1).xls | 58481\C\Users\jim.liss\Documents\Catalog house pricing dead lines\Catalog Dates(1).xls |
| 1451 | Central Business Unit teritories.doc | 58481\C\Users\jim.liss\Documents\Central Business Unit\Central Business Unit teritories.doc |
| 1452 | US Floorcare Sales Forecast - SEP.xls | 58481\C\Users\jim.liss\Documents\Central Business Unit\US Floorcare Sales Forecast - SEP.xls |
| 1453 | Viewing sales not Kent_Euro.doc | 58481\C\Users\jim.liss\Documents\Central Business Unit\Viewing sales not Kent_Euro.doc |
| 1454 | 101-Hamel.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\101-Hamel.xls |
| 1455 | 102-Krueger.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\102-Krueger.xls |
| 1456 | 103-Osborne.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\103-Osborne.xls |
| 1457 | 104-Christian.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\104-Christian.xls |

48206

| No. | Name | Item Path |
|-----|------|-----------|
| 1458 | 105-Thompson.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\105-Thompson.xls |
| 1459 | 106-Phillips.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\106-Phillips.xls |
| 1460 | 107-Sikich.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\107-Sikich.xls |
| 1461 | 108-Dihrkop.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\108-Dihrkop.xls |
| 1462 | 109-Navarro.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\109-Navarro.xls |
| 1463 | 110-Carsi.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\110-Carsi.xls |
| 1464 | 111-Wiese.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\111-Wiese.xls |
| 1465 | 112-Ford.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\112-Ford.xls |
| 1466 | 113-Shebetka.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\113-Shebetka.xls |
| 1467 | 20-Pogue.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\20-Pogue.xls |
| 1468 | 50-Deverey.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\50-Deverey.xls |
| 1469 | 63-Tackett.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\63-Tackett.xls |
| 1470 | 72-Freitag.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\72-Freitag.xls |
| 1471 | 78-Howell.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\78-Howell.xls |
| 1472 | 85-Clark.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\85-Clark.xls |
| 1473 | 99-Callihan.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\99-Callihan.xls |
| 1474 | Govt Comm Sales by new region.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\Govt Comm Sales by new region.xls |
| 1475 | Govt Ind Sales by new region.xls | 58481\C\Users\jim.liss\Documents\Cetral Business Unit\Govt Ind Sales by new region.xls |
| 1476 | Channel Map-Directors.pptx | 58481\C\Users\jim.liss\Documents\Channel Mapping\Channel Map-Directors.pptx |
| 1477 | Channel Maps_ Directors Flow.pptx | 58481\C\Users\jim.liss\Documents\Channel Mapping\Channel Maps_ Directors Flow.pptx |
| 1478 | Strawman.ppt | 58481\C\Users\jim.liss\Documents\Channel work shop\Strawman.ppt |
| 1479 | Channels Management.pdf | 58481\C\Users\jim.liss\Documents\Channels of distribution\Channels Management.pdf |
| 1480 | 2012 Industrial Midwest 001.jpg | 58481\C\Users\jim.liss\Documents\Chris Koeppel\2012 Industrial Midwest 001.jpg |
| 1481 | 2012 Koeppel comp.xlsx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\2012 Koeppel comp.xlsx |
| 1482 | ChrisKoeppel-Vacation Request Tracking Form 2011,6-27-11.xlsx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\ChrisKoeppel-Vacation Request Tracking Form 2011,6-27-11.xlsx |
| 1483 | Employee Requisition-GulfCoastRegionNewOrleans.doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Employee Requisition-GulfCoastRegionNewOrleans.doc |
| 1484 | Employee RequisitionIndiana V2 .docx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Employee RequisitionIndiana V2 .docx |
| 1485 | Employee_Requisition-Indianapolis.doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Employee_Requisition-Indianapolis.doc |
| 1486 | IIProfessional Development Plan for Chris Koeppel-Master.docx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\IIProfessional Development Plan for Chris Koeppel-Master.docx |
| 1487 | JCI-ChannelProcessProposal.pptx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\JCI-ChannelProcessProposal.pptx |
| 1488 | Koeppel Territory realignment (2).doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Koeppel Territory realignment (2).doc |
| 1489 | Koeppel Territory realignment 2012final.doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Koeppel Territory realignment 2012final.doc |
| 1490 | Koeppel2012FinalComp.xlsx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Koeppel2012FinalComp.xlsx |

27-CV-17-8186
CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 101 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Maria
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 1491 | Koeppeldealer 2012.xlsx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Koeppeldealer 2012.xlsx |
| 1492 | MGM.xlsx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\MGM.xlsx |
| 1493 | Performance Appraisal Chris Koeppel 2011.doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Performance Appraisal Chris Koeppel 2011.doc |
| 1494 | Professional Development Plan for Chris Koeppel-Master.docx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Professional Development Plan for Chris Koeppel-Master.docx |
| 1495 | Professional Development Plan for Chris Koeppel-WorkSheetCopy.docx | 58481\C\Users\jim.liss\Documents\Chris Koeppel\Professional Development Plan for Chris Koeppel-WorkSheetCopy.docx |
| 1496 | RequestForRegionManager-GulfCoastRegion.doc | 58481\C\Users\jim.liss\Documents\Chris Koeppel\RequestForRegionManager-GulfCoastRegion.doc |
| 1497 | 01 Jan 1 Clarke Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\Clarke 2017\01 Jan 1 Clarke Commercial Confidential 2017.xlsx |
| 1498 | 01 Jan 1 Advance Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\01 Jan 1 Advance Commercial Confidential 2017.xlsx |
| 1499 | 01 Jan 1 Viper Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\01 Jan 1 Viper Commercial Confidential 2017.xlsx |
| 1500 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Battery Warranty Coverage.pdf |
| 1501 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 MPPL.ZIP |
| 1502 | 01 Jan 1 Viper Commercial Confidential 2017.xlsx | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\01 Jan 1 Viper Commercial Confidential 2017.xlsx |
| 1503 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\2017 Battery Warranty Coverage.pdf |
| 1504 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\2017 MPPL.ZIP |
| 1505 | L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF |
| 1506 | L3427V 2017 Viper Commercial US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\L3427V 2017 Viper Commercial US and Canada Warranties.pdf |
| 1507 | Viper 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\2017 Viper\Viper 60 day price notification letter.pdf |
| 1508 | Advance Commercial 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\Advance Commercial 60 day price notification letter.pdf |
| 1509 | L1261A 2016 Adv Com US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\L1261A 2016 Adv Com US and Canada Warranties.pdf |
| 1510 | L1642A Advance Commercial DRG - 2017.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\L1642A Advance Commercial DRG - 2017.pdf |
| 1511 | L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\L3359V Viper Dealer Reference Guide - 2017 REVISED.PDF |
| 1512 | L3427V 2017 Viper Commercial US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\L3427V 2017 Viper Commercial US and Canada Warranties.pdf |
| 1513 | Viper 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Advance\Viper 60 day price notification letter.pdf |
| 1514 | 2017 Battery Warranty Coverage.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 Battery Warranty Coverage.pdf |
| 1515 | 2017 MPPL.ZIP | 58481\C\Users\jim.liss\Documents\Clarke 2017\2017 MPPL.ZIP |
| 1516 | 71154A Clarke DRG - 2017.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\71154A Clarke DRG - 2017.pdf |

50206

Filed in Fourth Judicial District Court
Gutier/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1517 | Clarke 60 day price notification letter.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\Clarke 60 day price notification letter.pdf |
| 1518 | L3123C 2017 Clarke Commercial US and Canada Warranties.pdf | 58481\C\Users\jim.liss\Documents\Clarke 2017\L3123C 2017 Clarke Commercial US and Canada Warranties.pdf |
| 1519 | Clarke Rebates Q1 2010.xlsx | 58481\C\Users\jim.liss\Documents\Clarke Rebates\Clarke Rebates Q1 2010.xlsx |
| 1520 | Clarke Rebates Q3 2011.xlsx | 58481\C\Users\jim.liss\Documents\Clarke Rebates\Clarke Rebates Q3 2011.xlsx |
| 1521 | Clarke Rebates Q4 2011.xlsx | 58481\C\Users\jim.liss\Documents\Clarke Rebates\Clarke Rebates Q4 2011.xlsx |
| 1522 | DistributorFile042110.xls | 58481\C\Users\jim.liss\Documents\Clarke rewards\DistributorFile042110.xls |
| 1523 | Area 50 Territory Justification June 22 Template.ppt | 58481\C\Users\jim.liss\Documents\Clarke Territories\Area 50 Territory Justification June 22 Template.ppt |
| 1524 | Book1.xls | 58481\C\Users\jim.liss\Documents\Clarke Territories\Book1.xls |
| 1525 | Clarke Sales Territories - 8-19-08.pdf | 58481\C\Users\jim.liss\Documents\Clarke Territories\Clarke Sales Territories - 8-19-08.pdf |
| 1526 | Jeff Howell comp plan1-14-08.xls | 58481\C\Users\jim.liss\Documents\Clarke Territories\Jeff Howell comp plan1-14-08.xls |
| 1527 | Ted Lamson Resume.docx | 58481\C\Users\jim.liss\Documents\Clarke Territories\Ted Lamson Resume.docx |
| 1528 | Ted Lamson.xls | 58481\C\Users\jim.liss\Documents\Clarke Territories\Ted Lamson.xls |
| 1529 | 10-13-11 Clarke update rev 2.ppt | 58481\C\Users\jim.liss\Documents\Clarke\10-13-11 Clarke update rev 2.ppt |
| 1530 | 2012 Clarke Catalog.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\2012 Clarke Catalog.xlsx |
| 1531 | 71154A Clarke Dealer Reference Guide Final.pdf | 58481\C\Users\jim.liss\Documents\Clarke\71154A Clarke Dealer Reference Guide Final.pdf |
| 1532 | BOOST 28 Rider Facility Cleaning Savings Comparator Childrens Hosp.xls | 58481\C\Users\jim.liss\Documents\Clarke\BOOST 28 Rider Facility Cleaning Savings Comparator Childrens Hosp.xls |
| 1533 | BOOST versus traditional stripping.xls | 58481\C\Users\jim.liss\Documents\Clarke\BOOST versus traditional stripping.xls |
| 1534 | BOS-18 v Sq Scrub PP v2.pdf | 58481\C\Users\jim.liss\Documents\Clarke\BOS-18 v Sq Scrub PP v2.pdf |
| 1535 | Brand GTM Letter to CLARKE Dealers- FINAL.PDF | 58481\C\Users\jim.liss\Documents\Clarke\Brand GTM Letter to CLARKE Dealers- FINAL.PDF |
| 1536 | Carpetmaster Vs Windsor - Cost of Ownership.xls | 58481\C\Users\jim.liss\Documents\Clarke\Carpetmaster Vs Windsor - Cost of Ownership.xls |
| 1537 | CFP Pro 17HD-20HD Bid Specifications.pdf | 58481\C\Users\jim.liss\Documents\Clarke\CFP Pro 17HD-20HD Bid Specifications.pdf |
| 1538 | CFP Pro 20HD Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\Clarke\CFP Pro 20HD Competitive Comparison.pdf |
| 1539 | CLARKE - CENTRAL (2008).xls | 58481\C\Users\jim.liss\Documents\Clarke\CLARKE - CENTRAL (2008).xls |
| 1540 | Clarke 2014 Education and State Gov Program Announcement.pdf | 58481\C\Users\jim.liss\Documents\Clarke\Clarke 2014 Education and State Gov Program Announcement.pdf |
| 1541 | Clarke accounts telamarketing.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke accounts telamarketing.xlsx |
| 1542 | Clarke Accounts.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Accounts.xlsx |
| 1543 | Clarke Agenda Attendies.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Agenda Attendies.docx |
| 1544 | Clarke Agenda FRI.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Agenda FRI.docx |
| 1545 | Clarke Agenda THUR.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Agenda THUR.docx |
| 1546 | Clarke Agenda WED 1.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Agenda WED 1.docx |

27-CV-17-8186

Nilfisk v. Liss · CASE 0:17-cv-01902-WMW-FLN · Doc. 8-1 · Filed 06/06/17 · Page 103 of 268

Filed in Fourth Judicial District Court
Gutierrez At 1:27:39 PM
5/30/2017 2:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1547 | Clarke Code Blue Relay.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Code Blue Relay.docx |
| 1548 | Clarke Commercial Confidential 4-21-14.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Commercial Confidential 4-21-14.xlsx |
| 1549 | CLARKE Dealer Program  1A  2012.ppt | 58481\C\Users\jim.liss\Documents\Clarke\CLARKE Dealer Program  1A  2012.ppt |
| 1550 | Clarke Education & Government Program.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Education & Government Program.xlsx |
| 1551 | Clarke Pro Launch letter.pdf | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Pro Launch letter.pdf |
| 1552 | Clarke SMU Presentation.ppt | 58481\C\Users\jim.liss\Documents\Clarke\Clarke SMU Presentation.ppt |
| 1553 | Clarke Super Stocking Dealer Program.docx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Super Stocking Dealer Program.docx |
| 1554 | Clarke Telemarketing Shirley work sheet.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Clarke Telemarketing Shirley work sheet.xlsx |
| 1555 | Cleaning Cost Analysis - Payment Calculator - Clarke -WITH ISSA 447  8-16-06.xls | 58481\C\Users\jim.liss\Documents\Clarke\Cleaning Cost Analysis - Payment Calculator - Clarke -WITH ISSA 447  8-16-06.xls |
| 1556 | Copy of 2012 Clarke Catalog.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Copy of 2012 Clarke Catalog.xlsx |
| 1557 | Copy of Clarke 2011.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Copy of Clarke 2011.xlsx |
| 1558 | Copy of Copy of Clarke 2011 sales (2) (2).xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Copy of Copy of Clarke 2011 sales (2) (2).xlsx |
| 1559 | Copy of Copy of Clarke 2011 sales (2) (3).xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Copy of Copy of Clarke 2011 sales (2) (3).xlsx |
| 1560 | Copy of Copy of Clarke 20112012 sales90day promo (2).xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Copy of Copy of Clarke 20112012 sales90day promo (2).xlsx |
| 1561 | DirectAir Pro Bid Specifications.pdf | 58481\C\Users\jim.liss\Documents\Clarke\DirectAir Pro Bid Specifications.pdf |
| 1562 | DirectAir Pro Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\Clarke\DirectAir Pro Competitive Comparison.pdf |
| 1563 | Focus II vs Chariot .ppt | 58481\C\Users\jim.liss\Documents\Clarke\Focus II vs Chariot .ppt |
| 1564 | L3262C Clean Track S16  L18 CFS PDF.pdf | 58481\C\Users\jim.liss\Documents\Clarke\L3262C Clean Track S16  L18 CFS PDF.pdf |
| 1565 | L3355C Summit Pro 18SQ FS.PDF | 58481\C\Users\jim.liss\Documents\Clarke\L3355C Summit Pro 18SQ FS.PDF |
| 1566 | L3356C DirectAir Pro FS.PDF | 58481\C\Users\jim.liss\Documents\Clarke\L3356C DirectAir Pro FS.PDF |
| 1567 | L3357C Ultra Speed Pro 1500 FS.PDF | 58481\C\Users\jim.liss\Documents\Clarke\L3357C Ultra Speed Pro 1500 FS.PDF |
| 1568 | L3358C CFP Pro 17HD_20HD FS.PDF | 58481\C\Users\jim.liss\Documents\Clarke\L3358C CFP Pro 17HD_20HD FS.PDF |
| 1569 | L70904H Clarke List Price Catalog 5-6-14.pdf | 58481\C\Users\jim.liss\Documents\Clarke\L70904H Clarke List Price Catalog 5-6-14.pdf |
| 1570 | L70904H Clarke List Price Catalog scan vs.pdf | 58481\C\Users\jim.liss\Documents\Clarke\L70904H Clarke List Price Catalog scan vs.pdf |
| 1571 | OFSOTG Clarke07012008.xls | 58481\C\Users\jim.liss\Documents\Clarke\OFSOTG Clarke07012008.xls |
| 1572 | Summit Pro 18SQ Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\Clarke\Summit Pro 18SQ Competitive Comparison.pdf |
| 1573 | Ultra Speed Pro 1500 Bid Specifications.pdf | 58481\C\Users\jim.liss\Documents\Clarke\Ultra Speed Pro 1500 Bid Specifications.pdf |

52206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 2:27:39 PM
Gutierrez, 1:37
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1574 | Ultra Speed Pro 1500 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\Clarke\Ultra Speed Pro 1500 Competitive Comparison.pdf |
| 1575 | Western Tele Market Dealers 4-05-10.xlsx | 58481\C\Users\jim.liss\Documents\Clarke\Western Tele Market Dealers 4-05-10.xlsx |
| 1576 | Fwd_ CleanMed Exhibit.eml | 58481\C\Users\jim.liss\Documents\Clean Med\Fwd_ CleanMed Exhibit.eml |
| 1577 | Book1.xls | 58481\C\Users\jim.liss\Documents\Clean team catalog\Book1.xls |
| 1578 | cleanteamfinal.xls | 58481\C\Users\jim.liss\Documents\Clean team catalog\cleanteamfinal.xls |
| 1579 | Copy of ClarkeKlensorMPH.xlsx | 58481\C\Users\jim.liss\Documents\Cmplexity reduction\Copy of ClarkeKlensorMPH.xlsx |
| 1580 | Copy of Worksheet in MWB - Complexity Reduction - Americas Machine Pruning - Phase II (sales directors).xlsx | 58481\C\Users\jim.liss\Documents\Cmplexity reduction\Copy of Worksheet in MWB - Complexity Reduction - Americas Machine Pruning - Phase II (sales directors).xlsx |
| 1581 | Material Cost Executive Review FINAL 8-11.pptx | 58481\C\Users\jim.liss\Documents\Cmplexity reduction\Material Cost Executive Review FINAL 8-11.pptx |
| 1582 | MWB - Complexity Reduction - Americas Machine Pruning - Phase II (sales directors).pptx | 58481\C\Users\jim.liss\Documents\Cmplexity reduction\MWB - Complexity Reduction - Americas Machine Pruning - Phase II (sales directors).pptx |
| 1583 | Cobra Forecast vs Sales by Month.xls | 58481\C\Users\jim.liss\Documents\Cobra back pac vacuums\Cobra Forecast vs Sales by Month.xls |
| 1584 | Cobra History and Sales Mgmt Forecast (2).xls | 58481\C\Users\jim.liss\Documents\Cobra back pac vacuums\Cobra History and Sales Mgmt Forecast (2).xls |
| 1585 | Cobra History and Sales Mgmt Forecast.xls | 58481\C\Users\jim.liss\Documents\Cobra back pac vacuums\Cobra History and Sales Mgmt Forecast.xls |
| 1586 | Clarke promo.xlsm | 58481\C\Users\jim.liss\Documents\Commodity Program\Clarke promo.xlsm |
| 1587 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Commodity Program\Commodity business call_files\themedata.thmx |
| 1588 | Commodity Products.xlsm | 58481\C\Users\jim.liss\Documents\Commodity Program\Commodity Products.xlsm |
| 1589 | Comodity Product Spread Sheet 2010.xlsx | 58481\C\Users\jim.liss\Documents\Commodity Program\Comodity Product Spread Sheet 2010.xlsx |
| 1590 | Drive Smarter Competition form.xlsx | 58481\C\Users\jim.liss\Documents\Company Car\Drive Smarter Competition form.xlsx |
| 1591 | 2008 DM Grids.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2008 DM Grids.xls |
| 1592 | 2010 4th qtr head count additions.xlsm | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 4th qtr head count additions.xlsm |
| 1593 | 2010 Advance Commercial Region Mgr Comp Doc Blank.doc | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Advance Commercial Region Mgr Comp Doc Blank.doc |
| 1594 | 2010 Advance Regional Manager Compensation Presentation.pptx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Advance Regional Manager Compensation Presentation.pptx |
| 1595 | 2010 Advance RM - Advance-Clarke DM Comp Changes.xlsm | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Advance RM - Advance-Clarke DM Comp Changes.xlsm |
| 1596 | 2010 Central Compensation Calculations.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Central Compensation Calculations.xlsx |
| 1597 | 2010 Comp.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Comp.xls |
| 1598 | 2010 Compensation Changes.pptx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Compensation Changes.pptx |
| 1599 | 2010 GovComp.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 GovComp.xls |
| 1600 | 2010 Moormeier.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Moormeier.xls |

53206

Filed in Fourth Judicial District Court
6/30/2017 1:17:39 PM
Gutierrez Res 4:17
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1601 | 2010 Powell Comp.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Powell Comp.xls |
| 1602 | 2010 Powell Comp2.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Powell Comp2.xls |
| 1603 | 2010 Pyramid of Profit Sales Meeting Flight School ppt.pptx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Pyramid of Profit Sales Meeting Flight School ppt.pptx |
| 1604 | 2010 Set Ups.pptx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010 Set Ups.pptx |
| 1605 | 2010MercerComp.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\2010MercerComp.xls |
| 1606 | 2011GNAMGoals&Comp.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\2011GNAMGoals&Comp.xlsx |
| 1607 | Advance RM Compensation Call Time and Individual Recap-Action Sheet.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Advance RM Compensation Call Time and Individual Recap-Action Sheet.xlsx |
| 1608 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Compensation Plans\April 16th - Launch Day - Monday 4-5-10 Call Notes_files\themedata.thmx |
| 1609 | Carsi Comp Sheet.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Carsi Comp Sheet.xls |
| 1610 | Clarkesales1-9by segment.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Clarkesales1-9by segment.xls |
| 1611 | Compensation proposal 2013.pptx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Compensation proposal 2013.pptx |
| 1612 | DM Goals.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\DM Goals.xlsx |
| 1613 | GNAM DTO sample.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\GNAM DTO sample.xls |
| 1614 | Goal Maker Trip Manager.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Goal Maker Trip Manager.xlsx |
| 1615 | Goalmaker Trip GoalsIND (2).xlsm | 58481\C\Users\jim.liss\Documents\Compensation Plans\Goalmaker Trip GoalsIND (2).xlsm |
| 1616 | Goverment2010.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Goverment2010.xls |
| 1617 | Govt work book.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Govt work book.xls |
| 1618 | Industrial region 2010 Comp Plan (2).xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Industrial region 2010 Comp Plan (2).xls |
| 1619 | jim l 2009 02 10 goverment clarke2009 sales data.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\jim l 2009 02 10 goverment clarke2009 sales data.xls |
| 1620 | Koeppe2010l.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Koeppe2010l.xls |
| 1621 | Koeppelmerit2010.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Koeppelmerit2010.xlsx |
| 1622 | KrakauskasDM.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\KrakauskasDM.xls |
| 1623 | KrakauskasDMr.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\KrakauskasDMr.xls |
| 1624 | Krakauskasmerit2011.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Krakauskasmerit2011.xlsx |
| 1625 | Lissbusinessunit2010.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\Lissbusinessunit2010.xls |
| 1626 | Lissmerit2010.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Lissmerit2010.xlsx |
| 1627 | Moormeiermerit2010.xlsx | 58481\C\Users\jim.liss\Documents\Compensation Plans\Moormeiermerit2010.xlsx |
| 1628 | New Hire Compensation Justification Erich HarfordForm.docx | 58481\C\Users\jim.liss\Documents\Compensation Plans\New Hire Compensation Justification Erich HarfordForm.docx |
| 1629 | Next Monday.msg | 58481\C\Users\jim.liss\Documents\Compensation Plans\Next Monday.msg |
| 1630 | USFC Govt by Region w Business Line and Parent Group.xls | 58481\C\Users\jim.liss\Documents\Compensation Plans\USFC Govt by Region w Business Line and Parent Group.xls |
| 1631 | Compensation Presentation June 1 MMA.ppt | 58481\C\Users\jim.liss\Documents\Compensation Team\Compensation Presentation June 1 MMA.ppt |
| 1632 | Prospector vs. Miner.docx | 58481\C\Users\jim.liss\Documents\Compensation Team\Prospector vs. Miner.docx |

| No. | Name | Item Path |
|---|---|---|
| 1633 | prospector vs. miner.ppt | 58481\C\Users\jim.liss\Documents\Compensation Team\prospector vs. miner.ppt |
| 1634 | Strategic versus Maintenance Accounts 2-6-13.pptx | 58481\C\Users\jim.liss\Documents\Compensation Team\Strategic versus Maintenance Accounts 2-6-13.pptx |
| 1635 | Adv Ind  PowerPoint segments.ppt | 58481\C\Users\jim.liss\Documents\CondorXL Launch\Adv Ind  PowerPoint segments.ppt |
| 1636 | Adv Ind  PowerPoint template.ppt | 58481\C\Users\jim.liss\Documents\CondorXL Launch\Adv Ind  PowerPoint template.ppt |
| 1637 | Ind09AprilConference.xls | 58481\C\Users\jim.liss\Documents\CondorXL Launch\Ind09AprilConference.xls |
| 1638 | Nilfisk Advance Lease Particpation Calculator.xls | 58481\C\Users\jim.liss\Documents\CondorXL Launch\Nilfisk Advance Lease Particpation Calculator.xls |
| 1639 | call #.eml | 58481\C\Users\jim.liss\Documents\Conference calls\call #.eml |
| 1640 | Fwd_ New - Instant Meeting Service Details.eml | 58481\C\Users\jim.liss\Documents\Conference calls\Fwd_ New - Instant Meeting Service Details.eml |
| 1641 | Weekly Conference Call Scheduled.eml | 58481\C\Users\jim.liss\Documents\Conference calls\Weekly Conference Call Scheduled.eml |
| 1642 | Copy of NILFISK-Fisher-CMRT-4 01 revised.xlsx | 58481\C\Users\jim.liss\Documents\Conflcts Minerals\Copy of NILFISK-Fisher-CMRT-4 01 revised.xlsx |
| 1643 | Advance Presentation.pptx | 58481\C\Users\jim.liss\Documents\Consultants\Advance Presentation.pptx |
| 1644 | Breen Presentation -- NilFisk-Advance.ppt | 58481\C\Users\jim.liss\Documents\Consultants\Breen Presentation --  NilFisk-Advance.ppt |
| 1645 | Breen Presentation --  NilFisk-Advance.pptx | 58481\C\Users\jim.liss\Documents\Consultants\Breen Presentation --  NilFisk-Advance.pptx |
| 1646 | Center Consulting.ppt | 58481\C\Users\jim.liss\Documents\Consultants\Center Consulting.ppt |
| 1647 | Consultant Project tracking sheet.xlsx | 58481\C\Users\jim.liss\Documents\Consultants\Consultant Project tracking sheet.xlsx |
| 1648 | Consulting Representation  Agreement--Advance (2).doc | 58481\C\Users\jim.liss\Documents\Consultants\Consulting Representation  Agreement--Advance (2).doc |
| 1649 | FedSources Capabilities Briefing for Nilfisk 16042010.pptx | 58481\C\Users\jim.liss\Documents\Consultants\FedSources Capabilities Briefing for Nilfisk  16042010.pptx |
| 1650 | list of references (3).doc | 58481\C\Users\jim.liss\Documents\Consultants\list of references (3).doc |
| 1651 | list of references.doc | 58481\C\Users\jim.liss\Documents\Consultants\list of references.doc |
| 1652 | M3 Capabilities Presentation Nilfisk.docx | 58481\C\Users\jim.liss\Documents\Consultants\M3 Capabilities Presentation Nilfisk.docx |
| 1653 | Nilfisk Advance SOW 16042010.doc | 58481\C\Users\jim.liss\Documents\Consultants\Nilfisk Advance SOW 16042010.doc |
| 1654 | Nilfisk-Advance, Inc Sales Consultant RFP addendum 1.doc | 58481\C\Users\jim.liss\Documents\Consultants\Nilfisk-Advance, Inc Sales Consultant RFP addendum 1.doc |
| 1655 | Nilfisk-Advance, Inc. Sales Consultant RFQ.doc | 58481\C\Users\jim.liss\Documents\Consultants\Nilfisk-Advance, Inc. Sales Consultant RFQ.doc |
| 1656 | w-9 for AdvanceBreen.pdf | 58481\C\Users\jim.liss\Documents\Consultants\w-9 for AdvanceBreen.pdf |
| 1657 | Copy of Sales Channel analysis.xlsx | 58481\C\Users\jim.liss\Documents\Consumer accounts\Copy of Sales Channel analysis.xlsx |
| 1658 | Corporate Express March 2005.ppt | 58481\C\Users\jim.liss\Documents\Corporate Express\Corporate Express March 2005.ppt |
| 1659 | Corporate Express Presentation 2-2004 3.ppt | 58481\C\Users\jim.liss\Documents\Corporate Express\Corporate Express Presentation 2-2004 3.ppt |
| 1660 | Corporate Express Presentation 2-2004 4.ppt | 58481\C\Users\jim.liss\Documents\Corporate Express\Corporate Express Presentation 2-2004 4.ppt |

55206

Filed in Fourth Judicial District Court
6/30/2017 1:37 PM
Gutierrez, Trina
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 1661 | Corporate Express Presentation 2-2004 5.ppt | 58481\C\Users\jim.liss\Documents\Corporate Express\Corporate Express Presentation 2-2004 5.ppt |
| 1662 | Corporate Express Union Schools Bid Letter.doc | 58481\C\Users\jim.liss\Documents\Corporate Express\Corporate Express Union Schools Bid Letter.doc |
| 1663 | Union Public School Quote.xls | 58481\C\Users\jim.liss\Documents\Corporate Express\Union Public School Quote.xls |
| 1664 | Tackett Comp vs group.xlsx | 58481\C\Users\jim.liss\Documents\Craig Tackett\Tackett Comp vs group.xlsx |
| 1665 | Safety Enviro Control.eml | 58481\C\Users\jim.liss\Documents\Credit\Safety Enviro Control.eml |
| 1666 | Advance CRI Approved Products (3-26-9).pdf | 58481\C\Users\jim.liss\Documents\CRI\Advance CRI Approved Products (3-26-9).pdf |
| 1667 | Clarke CRI Approved Products (3-26-9).pdf | 58481\C\Users\jim.liss\Documents\CRI\Clarke CRI Approved Products (3-26-9).pdf |
| 1668 | CRI Approved Service Providers.pdf | 58481\C\Users\jim.liss\Documents\CRI\CRI Approved Service Providers.pdf |
| 1669 | Fulfillmentaccommodationstemplate.pptx | 58481\C\Users\jim.liss\Documents\CRI\Fulfillmentaccommodationstemplate.pptx |
| 1670 | 2015-0424 Commmercial Team Meeting.docx | 58481\C\Users\jim.liss\Documents\Cross Functional dept colaboration\2015-0424 Commmercial Team Meeting.docx |
| 1671 | Cross-Dept Collaboration -- Marketing and Sales.pptx | 58481\C\Users\jim.liss\Documents\Cross Functional dept colaboration\Cross-Dept Collaboration -- Marketing and Sales.pptx |
| 1672 | Crothall Services Group 2004E with Tennant Comparisons - Microfiber Analysis.xls | 58481\C\Users\jim.liss\Documents\Crothall\Crothall Services Group 2004E with Tennant Comparisons - Microfiber Analysis.xls |
| 1673 | Crothall Services Group 2004E with Tennant Comparisons.xls | 58481\C\Users\jim.liss\Documents\Crothall\Crothall Services Group 2004E with Tennant Comparisons.xls |
| 1674 | Crothall Updated Account List 9-2-04 for Distribution.xls | 58481\C\Users\jim.liss\Documents\Crothall\Crothall Updated Account List 9-2-04 for Distribution.xls |
| 1675 | COO Calculator Advance CS7000 LP Hybrid vs Tennant M20-M30 11-02-2011.xls | 58481\C\Users\jim.liss\Documents\CS7000\COO Calculator Advance CS7000 LP Hybrid vs Tennant M20-M30 11-02-2011.xls |
| 1676 | COO Calculator Advance CS7000 LP Hybrid vs Tennant M20-M30.xls | 58481\C\Users\jim.liss\Documents\CS7000\COO Calculator Advance CS7000 LP Hybrid vs Tennant M20-M30.xls |
| 1677 | CS7000 vs Tennant M20 11-09-2011.pdf | 58481\C\Users\jim.liss\Documents\CS7000\CS7000 vs Tennant M20 11-09-2011.pdf |
| 1678 | CS7000 vs Tennant M20 Competitive Comparison Draft.pdf | 58481\C\Users\jim.liss\Documents\CS7000\CS7000 vs Tennant M20 Competitive Comparison Draft.pdf |
| 1679 | CS7000 vs Tennant M30 11-09-2011.pdf | 58481\C\Users\jim.liss\Documents\CS7000\CS7000 vs Tennant M30 11-09-2011.pdf |
| 1680 | Cubs 2017 season tickets.docx | 58481\C\Users\jim.liss\Documents\Cubs\Cubs 2017 season tickets.docx |
| 1681 | CIL KENT 7 25 05.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\CIL KENT 7 25 05.xls |
| 1682 | Clarke dist Targets for Kent.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Clarke dist Targets for Kent.xls |
| 1683 | DDPO4.504.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\DDPO4.504.xls |
| 1684 | DDPO4.7104.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\DDPO4.7104.xls |
| 1685 | FEB25 PROSPECT LIST UPDATE.worthy.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\FEB25 PROSPECT LIST UPDATE.worthy.xls |
| 1686 | liss prospects2004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\liss prospects2004.xls |
| 1687 | Market Info Bestmann.12004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Bestmann.12004.xls |

56206

| No. | Name | Item Path |
|---|---|---|
| 1688 | Market Info Bowie1.12004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Bowie1.12004.xls |
| 1689 | Market Info central.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info central.xls |
| 1690 | Market Info Poole.12004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Poole.12004.xls |
| 1691 | Market Info Troy.12004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Troy.12004.xls |
| 1692 | Market Info Webster.04.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Webster.04.xls |
| 1693 | Market Info Worthy.12004.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Worthy.12004.xls |
| 1694 | Market Info Worthy22304.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\Market Info Worthy22304.xls |
| 1695 | MarketInfoWorthy Highlighted prospectsand Alter.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\MarketInfoWorthy Highlighted prospectsand Alter.xls |
| 1696 | NC CIL Nov 2004 LISS.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\NC CIL Nov 2004 LISS.xls |
| 1697 | PPFinalbestmann.ppt | 58481\C\Users\jim.liss\Documents\Customer info list 2004\PPFinalbestmann.ppt |
| 1698 | TOP 20 REPORT.worthy.xls | 58481\C\Users\jim.liss\Documents\Customer info list 2004\TOP 20 REPORT.worthy.xls |
| 1699 | CAS CZ Quick Reference.ppt | 58481\C\Users\jim.liss\Documents\Customer zone\CAS CZ Quick Reference.ppt |
| 1700 | Clarke  CZ Quick Reference.ppt | 58481\C\Users\jim.liss\Documents\Customer zone\Clarke  CZ Quick Reference.ppt |
| 1701 | Nilfisk-Advance CZ Quick Overview.ppt | 58481\C\Users\jim.liss\Documents\Customer zone\Nilfisk-Advance CZ Quick Overview.ppt |
| 1702 | L3102A Cleaning Bulletin #300 - Amerisweep vs2.pdf | 58481\C\Users\jim.liss\Documents\Cyclone\L3102A Cleaning Bulletin #300 - Amerisweep vs2.pdf |
| 1703 | 02-16-10Dalco (2) (3).pptx | 58481\C\Users\jim.liss\Documents\Dalco\02-16-10Dalco (2) (3).pptx |
| 1704 | 02-16-10Dalco(4).pptx | 58481\C\Users\jim.liss\Documents\Dalco\02-16-10Dalco(4).pptx |
| 1705 | 02-16-10Dalco(5).pptx | 58481\C\Users\jim.liss\Documents\Dalco\02-16-10Dalco(5).pptx |
| 1706 | 02-16-10Dalco-Final.pptx | 58481\C\Users\jim.liss\Documents\Dalco\02-16-10Dalco-Final.pptx |
| 1707 | Book2.xlsm | 58481\C\Users\jim.liss\Documents\Dalco\Book2.xlsm |
| 1708 | Dalco Enterprises122909 meeting.doc | 58481\C\Users\jim.liss\Documents\Dalco\Dalco Enterprises122909 meeting.doc |
| 1709 | Dalco Enterprises2162010meeting.doc | 58481\C\Users\jim.liss\Documents\Dalco\Dalco Enterprises2162010meeting.doc |
| 1710 | Dalco NDA.DOC | 58481\C\Users\jim.liss\Documents\Dalco\Dalco NDA.DOC |
| 1711 | Nilfisk-Advance Dalco Agenda (2).docx | 58481\C\Users\jim.liss\Documents\Dalco\Nilfisk-Advance Dalco Agenda (2).docx |
| 1712 | Proposed NilfiskAdvance DalcoAgenda.doc | 58481\C\Users\jim.liss\Documents\Dalco\Proposed NilfiskAdvance DalcoAgenda.doc |
| 1713 | Rod Dummer-Dalco.doc | 58481\C\Users\jim.liss\Documents\Dalco\Rod Dummer-Dalco.doc |
| 1714 | RodDummer-Dalco (3).doc | 58481\C\Users\jim.liss\Documents\Dalco\RodDummer-Dalco (3).doc |
| 1715 | RodDummer-Dalco.doc | 58481\C\Users\jim.liss\Documents\Dalco\RodDummer-Dalco.doc |
| 1716 | 1State Select Pricing 2016.xlsx | 58481\C\Users\jim.liss\Documents\Dana\1State Select Pricing 2016.xlsx |
| 1717 | 2016 State Select Program.docx | 58481\C\Users\jim.liss\Documents\Dana\2016 State Select Program.docx |
| 1718 | Advance US Communities Prototype 2016.xlsx | 58481\C\Users\jim.liss\Documents\Dana\Advance US Communities Prototype 2016.xlsx |
| 1719 | U S  Communities2.docx | 58481\C\Users\jim.liss\Documents\Dana\U S  Communities2.docx |
| 1720 | Advance Central dealers (5).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Advance Central dealers (5).xlsx |

57206

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 109 of 268

Filed in Fourth Judicial District Court
Gutierrez Ex. 3-7
7/20/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1721 | AR past due report by RM.msg | 58481\C\Users\jim.liss\Documents\Dashboard\AR past due report by RM.msg |
| 1722 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Book1.xlsx |
| 1723 | Copy of Advance natioanl account goals (2).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Advance natioanl account goals (2).xlsx |
| 1724 | Copy of AR Aging by Sales Org - July 2012 (2).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of AR Aging by Sales Org - July 2012 (2).xlsx |
| 1725 | Copy of Copy of 03-13 Top 50 Customers - 900 USFC SC.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Copy of 03-13 Top 50 Customers - 900 USFC SC.xlsx |
| 1726 | Copy of Copy of 2011 USFC Clarke iCube.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Copy of 2011 USFC Clarke iCube.xlsx |
| 1727 | Copy of Copy of Margin Percent iCube II.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Copy of Margin Percent iCube II.xlsx |
| 1728 | Copy of iCube final Sales Bookings New Central.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of iCube final Sales Bookings New Central.xlsx |
| 1729 | Copy of iCube IIHillyard units (2).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of iCube IIHillyard units (2).xlsx |
| 1730 | Copy of JLI Hillyard Dashboard iCube II72011.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of JLI Hillyard Dashboard iCube II72011.xlsx |
| 1731 | Copy of Sales by State Bus Line Channel Region 2011 V2.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Sales by State Bus Line Channel Region 2011 V2.xlsx |
| 1732 | Copy of Salesforce Dashboard v1 0.xls | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Salesforce Dashboard v1 0.xls |
| 1733 | Copy of Salesforce Reporting iCube II V1 1 Advance(3).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Salesforce Reporting iCube II V1 1 Advance(3).xlsx |
| 1734 | Copy of Salesforce Reporting iCube II V1 1 central(2).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Salesforce Reporting iCube II V1 1 central(2).xlsx |
| 1735 | Copy of Salesforce Reporting iCube II V1 15112 (4).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Salesforce Reporting iCube II V1 15112 (4).xlsx |
| 1736 | Copy of Shipment by account updates Central.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Shipment by account updates Central.xlsx |
| 1737 | Copy of Shipment by account updates.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Shipment by account updates.xlsx |
| 1738 | Copy of Strategic Dealer Bookings.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of Strategic Dealer Bookings.xlsx |
| 1739 | Copy of West Report Copy of DashboardNEWDec2011 (2) (Autosaved).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Copy of West Report Copy of DashboardNEWDec2011 (2) (Autosaved).xlsx |
| 1740 | detroit Ind Branch.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\detroit Ind Branch.xlsx |
| 1741 | Government Activity 2011.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Government Activity 2011.xlsx |
| 1742 | Government Activitytotal 2011.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Government Activitytotal 2011.xlsx |
| 1743 | Government Midwest (9).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Government Midwest (9).xlsx |
| 1744 | Midwest Units.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Midwest Units.xlsx |
| 1745 | ordersday Jim.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\ordersday Jim.xlsx |
| 1746 | Salesforce Reporting iCube II V1 1.xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\Salesforce Reporting iCube II V1 1.xlsx |

| No. | Name | Item Path |
|---|---|---|
| 1747 | USFC Govt by Region w Business Line (2).xlsx | 58481\C\Users\jim.liss\Documents\Dashboard\USFC Govt by Region w Business Line (2).xlsx |
| 1748 | 2012 Advance Commercial Midwest 001.jpg | 58481\C\Users\jim.liss\Documents\Dave Clark\2012 Advance Commercial Midwest 001.jpg |
| 1749 | 2012 Clarke comp .xlsx | 58481\C\Users\jim.liss\Documents\Dave Clark\2012 Clarke comp .xlsx |
| 1750 | 2012 final comp.xlsx | 58481\C\Users\jim.liss\Documents\Dave Clark\2012 final comp.xlsx |
| 1751 | Clark Annualized.xls | 58481\C\Users\jim.liss\Documents\Dave Clark\Clark Annualized.xls |
| 1752 | Clark Territory realignment (2).doc | 58481\C\Users\jim.liss\Documents\Dave Clark\Clark Territory realignment (2).doc |
| 1753 | Clark.2004incomepkg.pdf | 58481\C\Users\jim.liss\Documents\Dave Clark\Clark.2004incomepkg.pdf |
| 1754 | Clark_Interstate.PDF | 58481\C\Users\jim.liss\Documents\Dave Clark\Clark_Interstate.PDF |
| 1755 | Clark_Storage.PDF | 58481\C\Users\jim.liss\Documents\Dave Clark\Clark_Storage.PDF |
| 1756 | ClarkTerritory realignment 2012 final.doc | 58481\C\Users\jim.liss\Documents\Dave Clark\ClarkTerritory realignment 2012 final.doc |
| 1757 | Copy of 2012CompensationScenarios.xls | 58481\C\Users\jim.liss\Documents\Dave Clark\Copy of 2012CompensationScenarios.xls |
| 1758 | Mobile Janitor PerfectClean.doc | 58481\C\Users\jim.liss\Documents\Dave Clark\Mobile Janitor PerfectClean.doc |
| 1759 | Krakauskas10.pdf | 58481\C\Users\jim.liss\Documents\Dave Krakauskas\Krakauskas10.pdf |
| 1760 | Performance Appraisal Director Manager SupervisorKrakaukas 2010 pa2011 (2).docx | 58481\C\Users\jim.liss\Documents\Dave Krakauskas\Performance Appraisal Director Manager SupervisorKrakaukas 2010 pa2011 (2).docx |
| 1761 | FW Dayforce Username and Password.msg | 58481\C\Users\jim.liss\Documents\Day force\FW Dayforce Username and Password.msg |
| 1762 | Salary Employee.docx | 58481\C\Users\jim.liss\Documents\Day force\Salary Employee.docx |
| 1763 | Advance Detroit Dealer Analysis_1.xls | 58481\C\Users\jim.liss\Documents\Dealer development KCA\Advance Detroit Dealer Analysis_1.xls |
| 1764 | DDP06.xls | 58481\C\Users\jim.liss\Documents\Dealer development KCA\DDP06.xls |
| 1765 | ProspectLists.ClarkAvanceKent2005.xls | 58481\C\Users\jim.liss\Documents\Dealer development KCA\ProspectLists.ClarkAvanceKent2005.xls |
| 1766 | ProspectLists.ClarkAvanceKent2005.xls 10-6.xls | 58481\C\Users\jim.liss\Documents\Dealer development KCA\ProspectLists.ClarkAvanceKent2005.xls 10-6.xls |
| 1767 | Dealer Update91609 (2).xls | 58481\C\Users\jim.liss\Documents\Dealer prospects\Dealer Update91609 (2).xls |
| 1768 | Dealer Update91609 (I).xls | 58481\C\Users\jim.liss\Documents\Dealer prospects\Dealer Update91609 (I).xls |
| 1769 | 2012 Adv Premier - Ind Dealer Reference Guide Letter.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\2012 Adv Premier - Ind Dealer Reference Guide Letter.pdf |
| 1770 | 2012 Advance Commercial Dealer Reference Guide Letter.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\2012 Advance Commercial Dealer Reference Guide Letter.pdf |
| 1771 | 2012 Clarke Dealer Reference Guide Letter.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\2012 Clarke Dealer Reference Guide Letter.pdf |
| 1772 | 71154A Clarke Dealer Deference Guide final 2010 REVISED.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\71154A Clarke Dealer Deference Guide final 2010 REVISED.pdf |
| 1773 | 71154A Clarke Dealer Deference Guide Final 2012.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\71154A Clarke Dealer Deference Guide Final 2012.pdf |
| 1774 | 71154A Clarke Dealer Reference Guide Final 1-15.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\71154A Clarke Dealer Reference Guide Final 1-15.pdf |

59206

May 30, 2017

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez Ex. 27
7/30/2019 3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1775 | L1642A Adv Com Dealer Reference Guide 1-15 Final.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1642A Adv Com Dealer Reference Guide 1-15 Final.pdf |
| 1776 | L1642A Adv Com Dealer Reference Guide 4-14 Final.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1642A Adv Com Dealer Reference Guide 4-14 Final.pdf |
| 1777 | L1642A Adv Commercial Dealer Ref G  rev 11-25-08.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1642A Adv Commercial Dealer Ref G  rev 11-25-08.pdf |
| 1778 | L1642A Adv Commercial Dealer Ref Guide final 2010 REVISED.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1642A Adv Commercial Dealer Ref Guide final 2010 REVISED.pdf |
| 1779 | L1642A Adv Commercial Dealer Ref Guide Final 2012.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1642A Adv Commercial Dealer Ref Guide Final 2012.pdf |
| 1780 | L1644K Kent Dealer Ref G Rev  11-25-08.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1644K Kent Dealer Ref G Rev  11-25-08.pdf |
| 1781 | L1865I Adv Premier - Ind Dealer Ref Guide Final 2012.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1865I Adv Premier - Ind Dealer Ref Guide Final 2012.pdf |
| 1782 | L1965I Adv Ind Dealer Reference Guide final 2010.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1965I Adv Ind Dealer Reference Guide final 2010.pdf |
| 1783 | L1965I Adv Premier_Industrial DRG Final - REVISED 1-15.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1965I Adv Premier_Industrial DRG Final - REVISED 1-15.pdf |
| 1784 | L1965N NilAdv 2009 DRG 11-25-08.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L1965N NilAdv 2009 DRG 11-25-08.pdf |
| 1785 | L3359V Viper Dealer Reference Guide 1-15 Final.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L3359V Viper Dealer Reference Guide 1-15 Final.pdf |
| 1786 | L3359V Viper Dealer Reference Guide 4-14 Final.pdf | 58481\C\Users\jim.liss\Documents\Dealer reference guides\L3359V Viper Dealer Reference Guide 4-14 Final.pdf |
| 1787 | Outdoor Dealer reference guide (2009-ESC)).doc | 58481\C\Users\jim.liss\Documents\Dealer reference guides\Outdoor Dealer reference guide (2009-ESC)).doc |
| 1788 | Decision Makers.xls | 58481\C\Users\jim.liss\Documents\Decision Making Matrix\Decision Makers.xls |
| 1789 | Delivery Performance Scorecards - 20100311.pdf | 58481\C\Users\jim.liss\Documents\Delivery Performance Score Cards\Delivery Performance Scorecards - 20100311.pdf |
| 1790 | D10 CP0 with minutes.ppt | 58481\C\Users\jim.liss\Documents\Delta 10 project\D10 CP0 with minutes.ppt |
| 1791 | Delta 10 CP00 with minutes.ppt | 58481\C\Users\jim.liss\Documents\Delta 10 project\Delta 10 CP00 with minutes.ppt |
| 1792 | V064400_EUROCLEAN011.XLS | 58481\C\Users\jim.liss\Documents\Demco\V064400_EUROCLEAN011.XLS |
| 1793 | 20100812150632923.pdf | 58481\C\Users\jim.liss\Documents\Demo Aging\20100812150632923.pdf |
| 1794 | Central August Write-Offs.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Central August Write-Offs.xlsx |
| 1795 | Copy of April 2011 Write-offs.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of April 2011 Write-offs.xlsx |
| 1796 | Copy of Balance on Hand 8 1 2011.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of Balance on Hand 8 1 2011.xlsx |
| 1797 | Copy of BalanceOnHand102416-800 v1.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of BalanceOnHand102416-800 v1.xlsx |
| 1798 | Copy of Copy of USFC BalanceOnHand 2014-09-10.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of Copy of USFC BalanceOnHand 2014-09-10.xlsx |
| 1799 | Copy of Copy of USFC Demo Confirmation 2016-08-03.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of Copy of USFC Demo Confirmation 2016-08-03.xlsx |

60206

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 112 of 268

Filed in Fourth Judicial District Court
Gutierrez Ex 1 3:27:39 PM
7/20/2017 1:17 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1800 | Copy of Demo Warehouse Inventory Aging 20170403.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of Demo Warehouse Inventory Aging 20170403.xlsx |
| 1801 | Copy of USFC BalanceOnHand 09-14-12.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC BalanceOnHand 09-14-12.xlsx |
| 1802 | Copy of USFC BalanceOnHand 2014-05-12.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC BalanceOnHand 2014-05-12.xlsx |
| 1803 | Copy of USFC BalanceOnHand Report 2013-08-16.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC BalanceOnHand Report 2013-08-16.xlsx |
| 1804 | Copy of USFC Demo Aging - August 2012.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Aging - August 2012.xlsx |
| 1805 | Copy of USFC Demo Aging - FEB11 Send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Aging - FEB11 Send.xlsx |
| 1806 | Copy of USFC Demo Aging - June12.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Aging - June12.xlsx |
| 1807 | Copy of USFC Demo Aging - May12.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Aging - May12.xlsx |
| 1808 | Copy of USFC Demo Aging (Qty) - January 2014.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Aging (Qty) - January 2014.xlsx |
| 1809 | Copy of USFC Demo Confirmation 2014-11-13.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Confirmation 2014-11-13.xlsx |
| 1810 | Copy of USFC Demo Confirmation 2015-11-2.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Confirmation 2015-11-2.xlsx |
| 1811 | Copy of USFC Demo Confirmation 5-11-2015.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Copy of USFC Demo Confirmation 5-11-2015.xlsx |
| 1812 | December 2011 Write-offs.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\December 2011 Write-offs.xlsx |
| 1813 | Demo Confirmation Dec 4.xls | 58481\C\Users\jim.liss\Documents\Demo Aging\Demo Confirmation Dec 4.xls |
| 1814 | Demo Confirmation Jun 11 results.xlsm | 58481\C\Users\jim.liss\Documents\Demo Aging\Demo Confirmation Jun 11 results.xlsm |
| 1815 | Demo Confirmation Sep 10.xlsm | 58481\C\Users\jim.liss\Documents\Demo Aging\Demo Confirmation Sep 10.xlsm |
| 1816 | Demo Serial Numbers.msg | 58481\C\Users\jim.liss\Documents\Demo Aging\Demo Serial Numbers.msg |
| 1817 | PLY+SPD Demo Aging - NOV09.xls | 58481\C\Users\jim.liss\Documents\Demo Aging\PLY+SPD Demo Aging - NOV09.xls |
| 1818 | Q42009 Demo Confirmation Results.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\Q42009 Demo Confirmation Results.xlsx |
| 1819 | image001.png | 58481\C\Users\jim.liss\Documents\Demo Aging\RE Demo Confirmation Sep 10.xlsm_files\image001.png |
| 1820 | image002.jpg | 58481\C\Users\jim.liss\Documents\Demo Aging\RE Demo Confirmation Sep 10.xlsm_files\image002.jpg |
| 1821 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Demo Aging\RE Demo Confirmation Sep 10.xlsm_files\themedata.thmx |
| 1822 | sept2010.xlsm | 58481\C\Users\jim.liss\Documents\Demo Aging\sept2010.xlsm |
| 1823 | USFC December 2012 Writeoffs.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC December 2012 Writeoffs.xlsx |
| 1824 | USFC Demo Aging - AUG11.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - AUG11.xlsx |
| 1825 | USFC Demo Aging - Dec11 Send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - Dec11 Send.xlsx |
| 1826 | USFC Demo Aging - December 2012.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - December 2012.xlsx |
| 1827 | USFC Demo Aging - Feb12 Send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - Feb12 Send.xlsx |
| 1828 | USFC Demo Aging - Jan12 Send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - Jan12 Send.xlsx |
| 1829 | USFC Demo Aging - MAR10 send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - MAR10 send.xlsx |

61206

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1830 | USFC Demo Aging - OCT10 send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - OCT10 send.xlsx |
| 1831 | USFC Demo Aging - SEP10 send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - SEP10 send.xlsx |
| 1832 | USFC Demo Aging - SEP11 Send.xlsx | 58481\C\Users\jim.liss\Documents\Demo Aging\USFC Demo Aging - SEP11 Send.xlsx |
| 1833 | 2008 Final Rep Group Demo to Liss.xls | 58481\C\Users\jim.liss\Documents\Demo Policy\2008 Final Rep Group Demo to Liss.xls |
| 1834 | 2009,Q3DemoInventoryConfirmationReport,Koeppel.xls | 58481\C\Users\jim.liss\Documents\Demo Policy\2009,Q3DemoInventoryConfirmationReport,Koeppel.xls |
| 1835 | Copy of USFC Demo Confirmation 2016-05-02.xlsx | 58481\C\Users\jim.liss\Documents\Demo Policy\Copy of USFC Demo Confirmation 2016-05-02.xlsx |
| 1836 | Copy of USFC Demo Confirmation 2016-08-03.xlsx | 58481\C\Users\jim.liss\Documents\Demo Policy\Copy of USFC Demo Confirmation 2016-08-03.xlsx |
| 1837 | Demo Confirm Cycle Count Resuts 031109.xls | 58481\C\Users\jim.liss\Documents\Demo Policy\Demo Confirm Cycle Count Resuts 031109.xls |
| 1838 | Demo Confirmation Sept 4.xls | 58481\C\Users\jim.liss\Documents\Demo Policy\Demo Confirmation Sept 4.xls |
| 1839 | Demo Disposition Form 071513.doc | 58481\C\Users\jim.liss\Documents\Demo Policy\Demo Disposition Form 071513.doc |
| 1840 | Demo Order Form 071513 Rev.docx | 58481\C\Users\jim.liss\Documents\Demo Policy\Demo Order Form 071513 Rev.docx |
| 1841 | demo order form.docx | 58481\C\Users\jim.liss\Documents\Demo Policy\demo order form.docx |
| 1842 | Demo Policy 07 2013.docx | 58481\C\Users\jim.liss\Documents\Demo Policy\Demo Policy 07 2013.docx |
| 1843 | Policy Sales Demo Inventory 0607.doc | 58481\C\Users\jim.liss\Documents\Demo Policy\Policy Sales Demo Inventory 0607.doc |
| 1844 | TRIAL SALE AGREEMENT 071513.doc | 58481\C\Users\jim.liss\Documents\Demo Policy\TRIAL SALE AGREEMENT 071513.doc |
| 1845 | TripleS Demo.xlsx | 58481\C\Users\jim.liss\Documents\Demo Policy\TripleS Demo.xlsx |
| 1846 | ACTION ITEMS 7 26 12.docx | 58481\C\Users\jim.liss\Documents\Deroit Branch\ACTION ITEMS 7 26 12.docx |
| 1847 | Detroit Chemcial Program.xls | 58481\C\Users\jim.liss\Documents\Deroit Branch\Detroit Chemcial Program.xls |
| 1848 | Direct Branch Presentation Morrison.ppt | 58481\C\Users\jim.liss\Documents\Deroit Branch\Direct Branch Presentation Morrison.ppt |
| 1849 | meen-greene.pdf | 58481\C\Users\jim.liss\Documents\Deroit Branch\meen-greene.pdf |
| 1850 | nature_clean.pdf | 58481\C\Users\jim.liss\Documents\Deroit Branch\nature_clean.pdf |
| 1851 | TG label Advance.pdf | 58481\C\Users\jim.liss\Documents\Deroit Branch\TG label Advance.pdf |
| 1852 | RamRod  - Deselection Form.doc | 58481\C\Users\jim.liss\Documents\Deselection letters\RamRod - Deselection Form.doc |
| 1853 | Savoie Supply.doc | 58481\C\Users\jim.liss\Documents\De-selection Letters\Savoie Supply.doc |
| 1854 | NA Sales presentation Twister pads.pdf | 58481\C\Users\jim.liss\Documents\Deselection letters\Twister program\NA Sales presentation Twister pads.pdf |
| 1855 | Nilfisk EcoFlex Training 100409 OLT.pdf | 58481\C\Users\jim.liss\Documents\Deselection letters\Twister program\Nilfisk EcoFlex Training 100409 OLT.pdf |
| 1856 | Copy of Book1 (57).xlsx | 58481\C\Users\jim.liss\Documents\Detroit Branch\Copy of Book1 (57).xlsx |
| 1857 | Detroit Planing.xlsx | 58481\C\Users\jim.liss\Documents\Detroit Branch\Detroit Planing.xlsx |
| 1858 | Direct Branch Presentation.ppt | 58481\C\Users\jim.liss\Documents\Detroit Branch\Direct Branch Presentation.ppt |
| 1859 | Temp Order Form1.xls | 58481\C\Users\jim.liss\Documents\Diamas Real Estate\Temp Order Form1.xls |
| 1860 | Weekly Sales Director Phone Conference Minutes.doc | 58481\C\Users\jim.liss\Documents\Directors meetings\Weekly Sales Director Phone Conference Minutes.doc |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Erica 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1861 | 01Sales & Marketing Directory 09-01-10.xlsx | 58481\C\Users\jim.liss\Documents\Directory\01Sales & Marketing Directory 09-01-10.xlsx |
| 1862 | Discount Request Form.doc | 58481\C\Users\jim.liss\Documents\Discount request form\Discount Request Form.doc |
| 1863 | 2008 DM Grids.xls | 58481\C\Users\jim.liss\Documents\Division Mgr Evaluation form\2008 DM Grids.xls |
| 1864 | PRM - DM Evaluation.xls | 58481\C\Users\jim.liss\Documents\Division Mgr Evaluation form\PRM - DM Evaluation.xls |
| 1865 | DM Info.eml | 58481\C\Users\jim.liss\Documents\DM Income Pkg\DM Info.eml |
| 1866 | Summer Workout Memo.docx | 58481\C\Users\jim.liss\Documents\Downloads\Summer Workout Memo.docx |
| 1867 | Summer Workout Program.zip | 58481\C\Users\jim.liss\Documents\Downloads\Summer Workout Program.zip |
| 1868 | RE_ Drive Down Cost in 2003 Plans.eml | 58481\C\Users\jim.liss\Documents\Drive down costs\RE_ Drive Down Cost in 2003 Plans.eml |
| 1869 | Divisionsalesunitreview.xls | 58481\C\Users\jim.liss\Documents\DSUR\Divisionsalesunitreview.xls |
| 1870 | Indtemplate.xls | 58481\C\Users\jim.liss\Documents\DSUR\Indtemplate.xls |
| 1871 | Dust Magnet Price Comparison (Vivelle).eml | 58481\C\Users\jim.liss\Documents\Dust Magnet\Dust Magnet Price Comparison (Vivelle).eml |
| 1872 | Dust Magnet.doc | 58481\C\Users\jim.liss\Documents\Dust Magnet\Dust Magnet.doc |
| 1873 | Kent Dealer 2007 Dust Magnets.xls | 58481\C\Users\jim.liss\Documents\Dust Magnet\Kent Dealer 2007 Dust Magnets.xls |
| 1874 | Re_ Dust Magnet.eml | 58481\C\Users\jim.liss\Documents\Dust Magnet\Re_ Dust Magnet.eml |
| 1875 | Adv Com Dealer - Test Results.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Adv Com Dealer - Test Results.pdf |
| 1876 | Adv Ind US - Test Results.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Adv Ind US - Test Results.pdf |
| 1877 | Clarke Dealer US - Test Results.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Clarke Dealer US - Test Results.pdf |
| 1878 | Cleaning Efficiency Testing Summary.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Cleaning Efficiency Testing Summary.pdf |
| 1879 | Consolidated Testing Summary-CLARKE.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Consolidated Testing Summary-CLARKE.pdf |
| 1880 | Consolidated Testing Summary-COM.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Consolidated Testing Summary-COM.pdf |
| 1881 | Consolidated Testing Summary-IND.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Consolidated Testing Summary-IND.pdf |
| 1882 | ecoAccountability 1.pdf | 58481\C\Users\jim.liss\Documents\EC Water\ecoAccountability 1.pdf |
| 1883 | ecoAccountability 2.pdf | 58481\C\Users\jim.liss\Documents\EC Water\ecoAccountability 2.pdf |
| 1884 | ecoAccountability 3.pdf | 58481\C\Users\jim.liss\Documents\EC Water\ecoAccountability 3.pdf |
| 1885 | FAQs Dealer Sales re Hucker's Testing-15-March-2011.pdf | 58481\C\Users\jim.liss\Documents\EC Water\FAQs Dealer Sales re Hucker's Testing-15-March-2011.pdf |
| 1886 | Industry News Article Tennants Electrically Activated Water Technology Questioned.msg | 58481\C\Users\jim.liss\Documents\EC Water\Industry News Article Tennants Electrically Activated Water Technology Questioned.msg |
| 1887 | Nilfisk-Advance Hucker Testing Press Release final March 15 2011.doc | 58481\C\Users\jim.liss\Documents\EC Water\Nilfisk-Advance Hucker Testing Press Release final March 15 2011.doc |
| 1888 | QAs Testing Results-Dealers Sales - FINAL.pdf | 58481\C\Users\jim.liss\Documents\EC Water\QAs Testing Results-Dealers Sales - FINAL.pdf |
| 1889 | Talking Points-Test Results-Sales-FINAL.pdf | 58481\C\Users\jim.liss\Documents\EC Water\Talking Points-Test Results-Sales-FINAL.pdf |

63206

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 115 of 268

Filed in Fourth Judicial District Court
Gutierrez, Exch 27:39 PM
5/30/2017 1:3
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 1890 | Testing Results Press Release-11-8-2010 110610.doc | 58481\C\Users\jim.liss\Documents\EC Water\Testing Results Press Release-11-8-2010 110610.doc |
| 1891 | White Paper-Testing Procedures-Nov2010.pdf | 58481\C\Users\jim.liss\Documents\EC Water\White Paper-Testing Procedures-Nov2010.pdf |
| 1892 | EcoFlex training PowerPoint 092409MM.ppt | 58481\C\Users\jim.liss\Documents\EcoFlex\EcoFlex training PowerPoint 092409MM.ppt |
| 1893 | google search feb 4.gif | 58481\C\Users\jim.liss\Documents\EcoFlex\google search feb 4.gif |
| 1894 | ISSA EcoFlex training PowerPoint 100209.ppt | 58481\C\Users\jim.liss\Documents\EcoFlex\ISSA EcoFlex training PowerPoint 100209.ppt |
| 1895 | L3080A Advenger and Advenger w_EcoFlex CFS.pdf | 58481\C\Users\jim.liss\Documents\EcoFlex\L3080A Advenger and Advenger w_EcoFlex CFS.pdf |
| 1896 | NAV-209 EcoFlex print ad 101309.pdf | 58481\C\Users\jim.liss\Documents\EcoFlex\NAV-209 EcoFlex print ad 101309.pdf |
| 1897 | NAV-227 How clean is your green bulletin 102009 (2).pdf | 58481\C\Users\jim.liss\Documents\EcoFlex\NAV-227 How clean is your green bulletin 102009 (2).pdf |
| 1898 | skyscraper Cleanlink.gif | 58481\C\Users\jim.liss\Documents\EcoFlex\skyscraper Cleanlink.gif |
| 1899 | Ecolab Caddy Clean.eml | 58481\C\Users\jim.liss\Documents\Ecolab\Ecolab Caddy Clean.eml |
| 1900 | 21012 comp.xlsx | 58481\C\Users\jim.liss\Documents\Ed Pogue\21012 comp.xlsx |
| 1901 | Canady Labs.xlsx | 58481\C\Users\jim.liss\Documents\Ed Pogue\Canady Labs.xlsx |
| 1902 | Claire's Vacuum pricing.xlsx | 58481\C\Users\jim.liss\Documents\Ed Pogue\Claire's Vacuum pricing.xlsx |
| 1903 | Pogue Territory realignment (2).doc | 58481\C\Users\jim.liss\Documents\Ed Pogue\Pogue Territory realignment (2).doc |
| 1904 | Pogue Territory realignment 2012 final.doc | 58481\C\Users\jim.liss\Documents\Ed Pogue\Pogue Territory realignment 2012 final.doc |
| 1905 | Pogue2012Final.xlsx | 58481\C\Users\jim.liss\Documents\Ed Pogue\Pogue2012Final.xlsx |
| 1906 | Edge demo 2904.ppt | 58481\C\Users\jim.liss\Documents\Edge\Edge demo 2904.ppt |
| 1907 | Edge demo.ppt | 58481\C\Users\jim.liss\Documents\Edge\Edge demo.ppt |
| 1908 | 2012 Education Strategy.docx | 58481\C\Users\jim.liss\Documents\Education\2012 Education Strategy.docx |
| 1909 | Education Spending Data.msg | 58481\C\Users\jim.liss\Documents\Education\Education Spending Data.msg |
| 1910 | 2009 Advance mileage form.xls | 58481\C\Users\jim.liss\Documents\Emkay\2009 Advance mileage form.xls |
| 1911 | BBU Doc to collect Action Plans.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\BBU Doc to collect Action Plans.docx |
| 1912 | centraladvancesoc2012.xlsx | 58481\C\Users\jim.liss\Documents\Employee Engagement\centraladvancesoc2012.xlsx |
| 1913 | Confidential SBA Questionarre.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\Confidential SBA Questionarre.docx |
| 1914 | Core Values only .pptx | 58481\C\Users\jim.liss\Documents\Employee Engagement\Core Values only .pptx |
| 1915 | DKR Workshop Material.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\DKR Workshop Material.ppt |
| 1916 | DM Workshop Material.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\DM Workshop Material.ppt |
| 1917 | Employee Eng final.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\Employee Eng final.ppt |
| 1918 | Employee Engagement work shop 582012.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\Employee Engagement work shop 582012.docx |
| 1919 | Focus Area-Action Plan Workshop Material.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\Focus Area-Action Plan Workshop Material.ppt |

Filed in Fourth Judicial District Court
Gutierrez, Esq 6/6/2017 3:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 1920 | Focus Area-Action Plan Workshop Material2.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\Focus Area-Action Plan Workshop Material2.ppt |
| 1921 | Jim_Liss20122013_-_48_-_Sales_Administration_Report-1107[1].ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\Jim_Liss20122013_-_48_-_Sales_Administration_Report-1107[1].ppt |
| 1922 | JLI Doc to collect Action Plans.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\JLI Doc to collect Action Plans.docx |
| 1923 | JLI Workshop Material.ppt | 58481\C\Users\jim.liss\Documents\Employee Engagement\JLI Workshop Material.ppt |
| 1924 | New Sales Org FLQ & SAS.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\New Sales Org FLQ & SAS.docx |
| 1925 | NPP Update dialogue Preparation (Employee).pdf | 58481\C\Users\jim.liss\Documents\Employee Engagement\NPP Update dialogue Preparation (Employee).pdf |
| 1926 | quality reporting.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\quality reporting.docx |
| 1927 | Room List 585912.xlsx | 58481\C\Users\jim.liss\Documents\Employee Engagement\Room List 585912.xlsx |
| 1928 | Scan0003.jpg | 58481\C\Users\jim.liss\Documents\Employee Engagement\Scan0003.jpg |
| 1929 | Tech Service - Training for Sales.docx | 58481\C\Users\jim.liss\Documents\Employee Engagement\Tech Service - Training for Sales.docx |
| 1930 | Update dialogue - Template.doc | 58481\C\Users\jim.liss\Documents\Employee Engagement\Update dialogue - Template.doc |
| 1931 | annual overall evaluations 2010.xls | 58481\C\Users\jim.liss\Documents\Employee Readiness\annual overall evaluations 2010.xls |
| 1932 | Copy of Employee Readiness 2012.xlsx | 58481\C\Users\jim.liss\Documents\Employee Readiness\Copy of Employee Readiness 2012.xlsx |
| 1933 | Copy of Employee Readiness 2013 FINAL.xlsx | 58481\C\Users\jim.liss\Documents\Employee Readiness\Copy of Employee Readiness 2013 FINAL.xlsx |
| 1934 | Copy of Employee Readiness 2013.xlsx | 58481\C\Users\jim.liss\Documents\Employee Readiness\Copy of Employee Readiness 2013.xlsx |
| 1935 | Employee Readiness 1Q 2010 Final.xls | 58481\C\Users\jim.liss\Documents\Employee Readiness\Employee Readiness 1Q 2010 Final.xls |
| 1936 | Employee Readiness 1Q 2010 MM Final 1.xlsm | 58481\C\Users\jim.liss\Documents\Employee Readiness\Employee Readiness 1Q 2010 MM Final 1.xlsm |
| 1937 | Copy of 01Sales  Marketing Directory 12-01-11.xlsx | 58481\C\Users\jim.liss\Documents\Employee Requisitions\Copy of 01Sales  Marketing Directory 12-01-11.xlsx |
| 1938 | Employee Requisition V2 .doc | 58481\C\Users\jim.liss\Documents\Employee Requisitions\Employee Requisition V2 .doc |
| 1939 | Employee Requisition1.doc | 58481\C\Users\jim.liss\Documents\Employee Requisitions\Employee Requisition1.doc |
| 1940 | Moormeier.doc | 58481\C\Users\jim.liss\Documents\Employee Requisitions\Moormeier.doc |
| 1941 | End User List.eml | 58481\C\Users\jim.liss\Documents\End user targets\End User List.eml |
| 1942 | End User List-Maltin Plack.eml | 58481\C\Users\jim.liss\Documents\End user targets\End User List-Maltin Plack.eml |
| 1943 | End User List-Pacific Sales.eml | 58481\C\Users\jim.liss\Documents\End user targets\End User List-Pacific Sales.eml |
| 1944 | henson johnson.xls | 58481\C\Users\jim.liss\Documents\End user targets\henson johnson.xls |
| 1945 | Henson Sales Action Plan Brodie end users.xls | 58481\C\Users\jim.liss\Documents\End user targets\Henson Sales Action Plan Brodie end users.xls |
| 1946 | henson targets.eml | 58481\C\Users\jim.liss\Documents\End user targets\henson targets.eml |
| 1947 | Rocky-End user list.eml | 58481\C\Users\jim.liss\Documents\End user targets\Rocky-End user list.eml |
| 1948 | Seven Steps Selling Model.ppt | 58481\C\Users\jim.liss\Documents\End user targets\Seven Steps Selling Model.ppt |
| 1949 | Suspect Prospect Target Dealer_xls.eml | 58481\C\Users\jim.liss\Documents\End user targets\Suspect Prospect Target Dealer_xls.eml |
| 1950 | TargetEnd_Users-Master.ppt | 58481\C\Users\jim.liss\Documents\End user targets\TargetEnd_Users-Master.ppt |

65206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 6/6/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1951 | TPC.eml | 58481\C\Users\jim.liss\Documents\End user targets\TPC.eml |
| 1952 | Troy end user targets.xls | 58481\C\Users\jim.liss\Documents\End user targets\Troy end user targets.xls |
| 1953 | Environmentally Preferred Advance Equip.pdf | 58481\C\Users\jim.liss\Documents\Environmentally Preferred Advance product\Environmentally Preferred Advance Equip.pdf |
| 1954 | hospital email - November 5, 2002.eml | 58481\C\Users\jim.liss\Documents\EPA\hospital email - November 5, 2002.eml |
| 1955 | 2011Goal&Comp.xlsx | 58481\C\Users\jim.liss\Documents\Eric harford\2011Goal&Comp.xlsx |
| 1956 | 2nd tier Military targets.xlsm | 58481\C\Users\jim.liss\Documents\Eric harford\2nd tier Military targets.xlsm |
| 1957 | EHA Organizational Announcement.docx | 58481\C\Users\jim.liss\Documents\Eric harford\EHA Organizational Announcement.docx |
| 1958 | Eric Harford 07 27 2010.pdf | 58481\C\Users\jim.liss\Documents\Eric harford\Eric Harford 07 27 2010.pdf |
| 1959 | Eric Harford Compensation.docx | 58481\C\Users\jim.liss\Documents\Eric harford\Eric Harford Compensation.docx |
| 1960 | Eric Harford Employee Agreement 07.2010.pdf | 58481\C\Users\jim.liss\Documents\Eric harford\Eric Harford Employee Agreement 07.2010.pdf |
| 1961 | Harford.docx | 58481\C\Users\jim.liss\Documents\Eric harford\Harford.docx |
| 1962 | Harford2011bonusactual.xlsx | 58481\C\Users\jim.liss\Documents\Eric harford\Harford2011bonusactual.xlsx |
| 1963 | I would like to welcome Eric Harford to Nilfisk.docx | 58481\C\Users\jim.liss\Documents\Eric harford\I would like to welcome Eric Harford to Nilfisk.docx |
| 1964 | Organizational Announcement template.DOC | 58481\C\Users\jim.liss\Documents\Eric harford\Organizational Announcement template.DOC |
| 1965 | Performance Appraisal Eric Harford 2011.doc | 58481\C\Users\jim.liss\Documents\Eric harford\Performance Appraisal Eric Harford 2011.doc |
| 1966 | Performance Appraisal Prof Tech Admin 2010 pa2011Harford.docx | 58481\C\Users\jim.liss\Documents\Eric harford\Performance Appraisal Prof Tech Admin 2010 pa2011Harford.docx |
| 1967 | ES300 and ES400 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300 and ES400 Comp Comp.pdf |
| 1968 | ES300 and ES400 TPS.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300 and ES400 TPS.pdf |
| 1969 | ES300 ES400 Launch Letter formatted.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300 ES400 Launch Letter formatted.pdf |
| 1970 | ES300 ST Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300 ST Bid Specs.pdf |
| 1971 | ES300 XP Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300 XP Bid Specs.pdf |
| 1972 | ES300_ES400 Presentation FINAL.pptx | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300_ES400 Presentation FINAL.pptx |
| 1973 | ES300_ES400_EX40 For the 2015 ISSA Sales Meeting_2.pptx | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES300_ES400_EX40 For the 2015 ISSA Sales Meeting_2.pptx |
| 1974 | ES400 XLP Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\ES400 XLP Bid Specs.pdf |
| 1975 | L3438A ES300 & ES400 CFS.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\L3438A ES300 & ES400 CFS.pdf |
| 1976 | L3439A ES300 & ES400 FS.pdf | 58481\C\Users\jim.liss\Documents\ES300 ES400\L3439A ES300 & ES400 FS.pdf |
| 1977 | 0502Sales Report.xls | 58481\C\Users\jim.liss\Documents\exel\0502Sales Report.xls |
| 1978 | 122504.xls | 58481\C\Users\jim.liss\Documents\exel\122504.xls |
| 1979 | 123105.xls | 58481\C\Users\jim.liss\Documents\exel\123105.xls |
| 1980 | 2006proposed contract.doc | 58481\C\Users\jim.liss\Documents\exel\2006proposed contract.doc |
| 1981 | 4th quarter Kent final info.eml | 58481\C\Users\jim.liss\Documents\exel\4th quarter Kent final info.eml |
| 1982 | 8704.xls | 58481\C\Users\jim.liss\Documents\exel\8704.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Elzy F.
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 1983 | 2004AAPotentialDealers.doc | 58481\C\Users\jim.liss\Documents\exel\AAA\2004AAPotentialDealers.doc |
| 1984 | 2004ServiceEvaluationSummary.xls | 58481\C\Users\jim.liss\Documents\exel\AAA\2004ServiceEvaluationSummary.xls |
| 1985 | AAA Certified Dealer list.eml | 58481\C\Users\jim.liss\Documents\exel\AAA\AAA Certified Dealer list.eml |
| 1986 | AAA,AA,A Certification Requirements.doc | 58481\C\Users\jim.liss\Documents\exel\AAA\AAA,AA,A Certification Requirements.doc |
| 1987 | Dealer Service Audit Questionnaire.xls | 58481\C\Users\jim.liss\Documents\exel\AAA\Dealer Service Audit Questionnaire.xls |
| 1988 | NCP Audit.eml | 58481\C\Users\jim.liss\Documents\exel\AAA\NCP Audit.eml |
| 1989 | QUESTIONNAIRRE FOR PROSPECTIVE AAA DEALERS.doc | 58481\C\Users\jim.liss\Documents\exel\AAA\QUESTIONNAIRRE FOR PROSPECTIVE AAA DEALERS.doc |
| 1990 | 2002adschedule.xls | 58481\C\Users\jim.liss\Documents\exel\Advertiing schedule\2002adschedule.xls |
| 1991 | AmSan Call Report SEM.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan Call Report SEM.eml |
| 1992 | AMSAN Call Report.doc | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AMSAN Call Report.doc |
| 1993 | Amsan comod Maltin Plack.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\Amsan comod Maltin Plack.eml |
| 1994 | Amsan ke products.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\Amsan ke products.xls |
| 1995 | Amsan letter to guys (1).doc | 58481\C\Users\jim.liss\Documents\exel\AMSAN\Amsan letter to guys (1).doc |
| 1996 | Amsan Letter, Form and List of Locations.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\Amsan Letter, Form and List of Locations.eml |
| 1997 | AMSAN New England.DOC | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AMSAN New England.DOC |
| 1998 | AmSan Rebate 204.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan Rebate 204.xls |
| 1999 | AmSan Rebate form.may05.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan Rebate form.may05.xls |
| 2000 | AmSan Rebate form.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan Rebate form.xls |
| 2001 | AmSan TPC comod.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan TPC comod.eml |
| 2002 | AmSan_Divisions 2004 equipment program.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSan_Divisions 2004 equipment program.xls |
| 2003 | AMSANC TPC.DOC | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AMSANC TPC.DOC |
| 2004 | AMSANC~1_DOC.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AMSANC~1_DOC.eml |
| 2005 | AmSanDiv.xls | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmSanDiv.xls |
| 2006 | AmsanDJ41504.doc | 58481\C\Users\jim.liss\Documents\exel\AMSAN\AmsanDJ41504.doc |
| 2007 | April03.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\April03.eml |
| 2008 | August AmSan Report 03.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\August AmSan Report 03.eml |
| 2009 | August AmSan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\August AmSan Report.eml |
| 2010 | December AmSan Purchases Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\December AmSan Purchases Report.eml |
| 2011 | February AmSan report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\February AmSan report.eml |
| 2012 | January AmSan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\January AmSan Report.eml |
| 2013 | July AmSan report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\July AmSan report.eml |
| 2014 | June AmSan Purchases Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\June AmSan Purchases Report.eml |
| 2015 | KE AMSAN Presentation 112904.ppt | 58481\C\Users\jim.liss\Documents\exel\AMSAN\KE AMSAN Presentation 112904.ppt |

27-CV-17-8186

Nilfisk v. Liss   CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 119 of 268

Filed in Fourth Judicial District Court
Gutierrez, Eric 7:39 PM
6/30/2017 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2016 | March Amsan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\March Amsan Report.eml |
| 2017 | May AmSan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\May AmSan Report.eml |
| 2018 | November AmSan report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\November AmSan report.eml |
| 2019 | October AmSan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\October AmSan Report.eml |
| 2020 | September AmSan Report 03.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\September AmSan Report 03.eml |
| 2021 | September AmSan Report.eml | 58481\C\Users\jim.liss\Documents\exel\AMSAN\September AmSan Report.eml |
| 2022 | 2002businessplan.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\2002businessplan.doc |
| 2023 | 2003 Business Plan, Activities Presentation, Attachments.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\2003 Business Plan, Activities Presentation, Attachments.eml |
| 2024 | 2003Activities.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\2003Activities.doc |
| 2025 | Biz plan oct.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Biz plan oct.eml |
| 2026 | Business Plan Kent_Euroclean - September 2002.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Business Plan Kent_Euroclean - September 2002.eml |
| 2027 | Business Plan Word Doc.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Business Plan Word Doc.eml |
| 2028 | Final #2.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\Final #2.doc |
| 2029 | final.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\final.eml |
| 2030 | Fwd_ Kent Euroclean Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Fwd_ Kent Euroclean Presentation.eml |
| 2031 | Goal 20051.xls | 58481\C\Users\jim.liss\Documents\exel\Business plan\Goal 20051.xls |
| 2032 | Hepa units  volume.xls | 58481\C\Users\jim.liss\Documents\exel\Business plan\Hepa units  volume.xls |
| 2033 | Industrial.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\Industrial.doc |
| 2034 | Kent Business Plan Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Kent Business Plan Presentation.eml |
| 2035 | Kent Euroclean 2003 Business Plan.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\Kent Euroclean 2003 Business Plan.doc |
| 2036 | Kent Euroclean Business Plan - 2002 - ver2.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\Kent Euroclean Business Plan - 2002 - ver2.doc |
| 2037 | Kent Euroclean Business Plan - 2002.doc | 58481\C\Users\jim.liss\Documents\exel\Business plan\Kent Euroclean Business Plan - 2002.doc |
| 2038 | Kent Euroclean Business Plan.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Kent Euroclean Business Plan.eml |
| 2039 | KevinSProduct Portfolio Report3-kent-euroclean.xls | 58481\C\Users\jim.liss\Documents\exel\Business plan\KevinSProduct Portfolio Report3-kent-euroclean.xls |
| 2040 | PDF file.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\PDF file.eml |
| 2041 | Presentation Pages.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Presentation Pages.eml |
| 2042 | Product Portfolio Report2_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Product Portfolio Report2_xls.eml |
| 2043 | Re_ K_E machines.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Re_ K_E machines.eml |
| 2044 | Revised goal.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Revised goal.eml |
| 2045 | Spreadsheet from Lois.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Spreadsheet from Lois.eml |
| 2046 | Updated New Product Sheet from Lois.eml | 58481\C\Users\jim.liss\Documents\exel\Business plan\Updated New Product Sheet from Lois.eml |
| 2047 | MBR 6 10 02.xls | 58481\C\Users\jim.liss\Documents\exel\business review plans\MBR 6 10 02.xls |
| 2048 | MBR 7 15 02.xls | 58481\C\Users\jim.liss\Documents\exel\business review plans\MBR 7 15 02.xls |

Filed in Fourth Judicial District Court
5/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2049 | MBS 8 8 02.xls | 58481\C\Users\jim.liss\Documents\exel\business review plans\MBS 8 8 02.xls |
| 2050 | Monthly Business Review Template.xls 50102.xls | 58481\C\Users\jim.liss\Documents\exel\business review plans\Monthly Business Review Template.xls 50102.xls |
| 2051 | Information for 6-28 Conference call_ Attached.eml | 58481\C\Users\jim.liss\Documents\exel\Corperate Acct\Information for 6-28 Conference call_ Attached.eml |
| 2052 | Fwd_ Corporate Account Monthly Summery.eml | 58481\C\Users\jim.liss\Documents\exel\Corporate Accts\Fwd_ Corporate Account Monthly Summery.eml |
| 2053 | Customer Profile Updates.eml | 58481\C\Users\jim.liss\Documents\exel\Customer Profiles\Customer Profile Updates.eml |
| 2054 | Demo Equipment List, March 8th.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Equipment List, March 8th.eml |
| 2055 | Demo Equipment Totals 3-28-01.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Equipment Totals 3-28-01.xls |
| 2056 | 2002 demo sale.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\2002 demo sale.xls |
| 2057 | 2002demostockbestmann.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\2002demostockbestmann.xls |
| 2058 | 2006 confirm.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\2006 confirm.xls |
| 2059 | 72103.pdf | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\72103.pdf |
| 2060 | DEMO CHANGE FORM1.doc | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\DEMO CHANGE FORM1.doc |
| 2061 | Demo Equipment Confirmation by 10_15_02.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Demo Equipment Confirmation by 10_15_02.eml |
| 2062 | Demo Forms.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Demo Forms.eml |
| 2063 | Demo Inventory Report.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Demo Inventory Report.eml |
| 2064 | Executive P.I. presentation.ppt | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\ENG Italia\Executive P.I. presentation.ppt |
| 2065 | PI WetDry Vacs from Aamaal - October 9, 2002.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\ENG Italia\PI WetDry Vacs from Aamaal - October 9, 2002.eml |
| 2066 | Frain Demo (1.01 KB).msg | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo (1.01 KB).msg |
| 2067 | Frain Demo (1.15 KB).msg | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo (1.15 KB).msg |
| 2068 | Frain Demo (1.21 KB).msg | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo (1.21 KB).msg |
| 2069 | Frain Demo (1016 bytes).msg | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo (1016 bytes).msg |
| 2070 | Frain Demo (987 bytes).msg | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo (987 bytes).msg |
| 2071 | Frain Demo.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Frain Demo.xls |
| 2072 | Fwd_ DEMO Equip_.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Fwd_ DEMO Equip_.eml |
| 2073 | KE Process 050503.doc | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\KE Process 050503.doc |
| 2074 | Kent Euroclean Demo Equipment Policy.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Kent Euroclean Demo Equipment Policy.eml |
| 2075 | Kent Interoffice Memo Demo Day.doc | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Kent Interoffice Memo Demo Day.doc |
| 2076 | ST Microfiber for Demo R accts 2003.xls | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\ST Microfiber for Demo R accts 2003.xls |
| 2077 | Unconfirmed Demo Equipment.eml | 58481\C\Users\jim.liss\Documents\exel\Demo Stock\Unconfirmed Demo Equipment.eml |
| 2078 | Deviated Price Approval Form.xls | 58481\C\Users\jim.liss\Documents\exel\Deviated pricing\Deviated Price Approval Form.xls |
| 2079 | Re_ ABCO Pricing.eml | 58481\C\Users\jim.liss\Documents\exel\Deviated pricing\Re_ ABCO Pricing.eml |
| 2080 | Direct Supply Kent DNBase2001.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply Kent DNBase2001.xls |

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez-Ruiz Ex. 27
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2081 | (no subject).eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\(no subject).eml |
| 2082 | 09-20-04_KEN6.05new products pricing.XLS | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\09-20-04_KEN6.05new products pricing.XLS |
| 2083 | 1010 setupsproductmix.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\1010 setupsproductmix.xls |
| 2084 | 1st qtr 04units.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\1st qtr 04units.xls |
| 2085 | 2003 contract.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2003 contract.eml |
| 2086 | 2004 Kent Agreement_1.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2004 Kent Agreement_1.doc |
| 2087 | 2004 Machine, Parts & Accessory Pricing (on Direct Supply'sform).eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2004 Machine, Parts & Accessory Pricing (on Direct Supply'sform).eml |
| 2088 | 2004 Pricing 2.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2004 Pricing 2.eml |
| 2089 | 2004 pricing.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2004 pricing.eml |
| 2090 | 2005 new product pricing and part numbers.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2005 new product pricing and part numbers.xls |
| 2091 | 2005suggesteddemostock.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2005suggesteddemostock.xls |
| 2092 | 2009 cost review.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\2009 cost review.doc |
| 2093 | 5062009branddiscussion.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\5062009branddiscussion.doc |
| 2094 | 8-29-2007_KEN6 (2).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\8-29-2007_KEN6 (2).xls |
| 2095 | August 04 KEN6 Promo.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\August 04 KEN6 Promo.xls |
| 2096 | Cost Sheet.final2005.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Cost Sheet.final2005.xls |
| 2097 | Cost Sheet.final2005.xlsf.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Cost Sheet.final2005.xlsf.xls |
| 2098 | December 2004.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\December 2004.pdf |
| 2099 | Direct Sup 2005 August sheet.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Sup 2005 August sheet.xls |
| 2100 | Direct Sup 2005 August sheet0817.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Sup 2005 August sheet0817.xls |
| 2101 | Direct Supply 2001 Agreement.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply 2001 Agreement.pdf |
| 2102 | Direct Supply 2004 Pricing Analysis to Jim Liss.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply 2004 Pricing Analysis to Jim Liss.xls |
| 2103 | Direct Supply 2005 Compare GM.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply 2005 Compare GM.xls |
| 2104 | Direct Supply 2006 Business Plan Notes.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply 2006 Business Plan Notes.doc |
| 2105 | Direct Supply 2006 Proposed.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply 2006 Proposed.xls |
| 2106 | Direct Supply Agenda 51304.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Agenda 51304.xls |
| 2107 | Direct Supply Contact Info.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Contact Info.doc |
| 2108 | Direct Supply Costs.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Costs.eml |
| 2109 | Direct Supply Info.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Info.eml |
| 2110 | Direct Supply july142005agenda draft 2.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply july142005agenda draft 2.doc |
| 2111 | Direct Supply july142005agenda.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply july142005agenda.doc |
| 2112 | Direct Supply Kent demo program 8-26-05.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Kent demo program 8-26-05.doc |

27-CV-17-8186

Nilfisk v. Liss      CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 122 of 268

Filed in Fourth Judicial District Court
Gutierrez At 3:27 PM
5/30/2017 1:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2113 | Direct Supply Kent Euroclean Demo Proposal.2005.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Kent Euroclean Demo Proposal.2005.doc |
| 2114 | Direct Supply Margin Analysis 1.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Margin Analysis 1.xls |
| 2115 | Direct Supply Meeting 81405 Notes2.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Meeting 81405 Notes2.doc |
| 2116 | Direct Supply Meeting.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Meeting.doc |
| 2117 | Direct Supply Overview.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Overview.doc |
| 2118 | Direct Supply Plant Visit2707.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Plant Visit2707.doc |
| 2119 | Direct Supply Presentation (2-8-07).ppt | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Presentation (2-8-07).ppt |
| 2120 | Direct Supply Program 8-26-05.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Program 8-26-05.doc |
| 2121 | Direct Supply Purchasing History.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Purchasing History.xls |
| 2122 | Direct Supply Requirements of a Distribution Partner 8-26-05.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Requirements of a Distribution Partner 8-26-05.doc |
| 2123 | Direct Supply Sales Tax Accrual.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Sales Tax Accrual.eml |
| 2124 | Direct Supply Sales Training12506.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Sales Training12506.doc |
| 2125 | Direct Supply Sheet.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Sheet.eml |
| 2126 | Direct Supply stuff.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply stuff.eml |
| 2127 | Direct Supply tax issue.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply tax issue.eml |
| 2128 | Direct Supply Volume.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Direct Supply Volume.xls |
| 2129 | DirectSu.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSu.xls |
| 2130 | DirectSupply_June2007YTD analysisdl.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl.xls |
| 2131 | DirectSupply_June2007YTD analysisdl2.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl2.xls |
| 2132 | DirectSupply_June2007YTD analysisdl3.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl3.xls |
| 2133 | DirectSupply_June2007YTD analysisdl3updated8-27-08.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl3updated8-27-08.xls |
| 2134 | DirectSupply_June2007YTD analysisdl4.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl4.xls |
| 2135 | DirectSupply_June2007YTD analysisdl5.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DirectSupply_June2007YTD analysisdl5.xls |
| 2136 | DSE suggesteddemostock 11.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DSE suggesteddemostock 11.xls |
| 2137 | DSHE Tracing Report.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\DSHE Tracing Report.eml |
| 2138 | dsklensor pricing.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\dsklensor pricing.doc |
| 2139 | Equipment comparison.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Equipment comparison.xls |
| 2140 | ESD's- August 2004.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\ESD's- August 2004.xls |
| 2141 | Field Calls for June 2002.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Field Calls for June 2002.doc |
| 2142 | floor machine copy.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floor machine copy.doc |
| 2143 | floorcare-Pg10.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg10.pdf |

27-CV-17-8186

Nilfisk v. Liss      CASE 0:17-cv-01902-WMW-FLN      Doc. 8-1      Filed 06/06/17      Page 123 of 268

Filed in Fourth Judicial District Court
Gutierrez 1:37:39 PM
6/30/2017 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2144 | floorcare-Pg11.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg11.pdf |
| 2145 | floorcare-Pg13.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg13.pdf |
| 2146 | floorcare-Pg14.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg14.pdf |
| 2147 | floorcare-Pg15.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg15.pdf |
| 2148 | floorcare-Pg20.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg20.pdf |
| 2149 | floorcare-Pg23.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg23.pdf |
| 2150 | floorcare-Pg24.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg24.pdf |
| 2151 | floorcare-Pg27.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg27.pdf |
| 2152 | floorcare-Pg28.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg28.pdf |
| 2153 | floorcare-Pg29.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg29.pdf |
| 2154 | floorcare-Pg4.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg4.pdf |
| 2155 | floorcare-Pg5.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg5.pdf |
| 2156 | floorcare-Pg6.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg6.pdf |
| 2157 | floorcare-Pg7.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\floorcare-Pg7.pdf |
| 2158 | FW_ Direct Supply 2004 Catalog Pages Final Proof (2).eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\FW_ Direct Supply 2004 Catalog Pages Final Proof (2).eml |
| 2159 | FW_ Direct Supply 2004 Catalog Pages Final Proof (3 of 3).eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\FW_ Direct Supply 2004 Catalog Pages Final Proof (3 of 3).eml |
| 2160 | FW_ Direct Supply 2004 Catalog Pages Final Proof (3.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\FW_ Direct Supply 2004 Catalog Pages Final Proof (3.eml |
| 2161 | FW_ June Kent Euroclean Reports.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\FW_ June Kent Euroclean Reports.eml |
| 2162 | FW_ Kent pages.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\FW_ Kent pages.eml |
| 2163 | Fwd_ Costs.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Fwd_ Costs.eml |
| 2164 | Fwd_ Kent_Euroclean (Nilfisk-Adv) 2003 Costs For DSHE (must be returned by 9____.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Fwd_ Kent_Euroclean (Nilfisk-Adv) 2003 Costs For DSHE (must be returned by 9____.eml |
| 2165 | Fwd_ lead-times.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Fwd_ lead-times.eml |
| 2166 | Greg and Jims reply to Jen.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Greg and Jims reply to Jen.doc |
| 2167 | Greg and Jims reply to Jen2.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Greg and Jims reply to Jen2.doc |
| 2168 | Important_ Direct Supply 2003 Catalog Dates.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Important_ Direct Supply 2003 Catalog Dates.eml |
| 2169 | July 15 2004 thru Sept 30 2004.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\July 15 2004 thru Sept 30 2004.pdf |
| 2170 | KE RM Territory maps.ppt | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KE RM Territory maps.ppt |
| 2171 | KEN6 2007 Supplement.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 2007 Supplement.pdf |
| 2172 | KEN6 Final Equipment Cost.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Final Equipment Cost.xls |
| 2173 | KEN6 option 2.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 option 2.xls |
| 2174 | KEN6 option 3 2004.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 option 3 2004.xls |

72206

Filed in Fourth Judicial District Court
Gutierrez-Reyes 3:27:39 PM
5/30/2017 2:27
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2175 | KEN6 Promo (690 694 695 696 697 698).42804.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo (690 694 695 696 697 698).42804.xls |
| 2176 | KEN6 Promo (725 722 726 724 728).OCT05.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo (725 722 726 724 728).OCT05.xls |
| 2177 | KEN6 Promo (791 794 785).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo (791 794 785).xls |
| 2178 | KEN6 Promo (991 969 971 972 975 976 989)106.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo (991 969 971 972 975 976 989)106.xls |
| 2179 | KEN6 Promo 615.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo 615.xls |
| 2180 | KEN6 Promo374292005 (768 769 770 771 772 773)1.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN6 Promo374292005 (768 769 770 771 772 773)1.xls |
| 2181 | KEN62009pricing1.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KEN62009pricing1.xls |
| 2182 | Kent 2006 pricing final.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Kent 2006 pricing final.xls |
| 2183 | Kent 2009 Product Stratgey.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Kent 2009 Product Stratgey.xls |
| 2184 | KENT Dealer Letter for Jan 1 FINAL.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\KENT Dealer Letter for Jan 1 FINAL.doc |
| 2185 | Kent mid-year price increase letter rev 4.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Kent mid-year price increase letter rev 4.doc |
| 2186 | Kyle liss 9192005 discussion.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Kyle liss 9192005 discussion.doc |
| 2187 | May 04 KEN6 Promo (688 689 691 692).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\May 04 KEN6 Promo (688 689 691 692).xls |
| 2188 | May Kent Reports.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\May Kent Reports.eml |
| 2189 | NIL1 parts lv.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\NIL1 parts lv.xls |
| 2190 | NIL1La1_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\NIL1La1_xls.eml |
| 2191 | Notes from Conference Call.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Notes from Conference Call.eml |
| 2192 | NPRF 6-12-07_KEN6 (3).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\NPRF 6-12-07_KEN6 (3).xls |
| 2193 | NPRF 7-16-07_KEN6 (2).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\NPRF 7-16-07_KEN6 (2).xls |
| 2194 | NPRF 7-16-07_KEN6(2).xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\NPRF 7-16-07_KEN6(2).xls |
| 2195 | October & November 2004.pdf | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\October & November 2004.pdf |
| 2196 | Parts expl.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Parts expl.xls |
| 2197 | Perormance gaurantee.bmp | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Perormance gaurantee.bmp |
| 2198 | Post Sale Service Plan 8-8-08.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Post Sale Service Plan 8-8-08.doc |
| 2199 | Price changes to 2006 file.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Price changes to 2006 file.doc |
| 2200 | Product News 2483.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Product News 2483.eml |
| 2201 | PS2000 Info.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\PS2000 Info.eml |
| 2202 | RE_ Direct Supply Info.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\RE_ Direct Supply Info.eml |
| 2203 | RE_ Medicare Cliff.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\RE_ Medicare Cliff.eml |
| 2204 | RE_ Safety Notification on PS2000.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\RE_ Safety Notification on PS2000.eml |
| 2205 | Re_ the fire on the Selectscrub 20BT on our PO 10669183.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Re_ the fire on the Selectscrub 20BT on our PO 10669183.eml |
| 2206 | RE_.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\RE_.eml |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Ex 3
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2207 | ReliaVac change 7105.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\ReliaVac change 7105.doc |
| 2208 | Safety Bulletin (Kent) end user.doc | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Safety Bulletin (Kent) end user.doc |
| 2209 | Sale products.eml | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Sale products.eml |
| 2210 | Tennant Cross-over to Kent.xls | 58481\C\Users\jim.liss\Documents\exel\Direct Supply\Tennant Cross-over to Kent.xls |
| 2211 | DirectSupply_June2007YTD analysisdl3updated8-27-08.xls | 58481\C\Users\jim.liss\Documents\exel\DirectSupply_June2007YTD analysisdl3updated8-27-08.xls |
| 2212 | directory.2004.xls | 58481\C\Users\jim.liss\Documents\exel\E Mail list\directory.2004.xls |
| 2213 | e-mail list_xls.eml | 58481\C\Users\jim.liss\Documents\exel\E Mail list\e-mail list_xls.eml |
| 2214 | 031119 EI project info.pps | 58481\C\Users\jim.liss\Documents\exel\Engineered Italia\031119 EI project info.pps |
| 2215 | Ang_ The Tank - Engineered Italian !.eml | 58481\C\Users\jim.liss\Documents\exel\Engineered Italia\Ang_ The Tank - Engineered Italian !.eml |
| 2216 | AWD Launch Delay.xls | 58481\C\Users\jim.liss\Documents\exel\Engineered Italia\AWD Launch Delay.xls |
| 2217 | Engineered Italian briefing Monday 7 October 15_00 Danish time.eml | 58481\C\Users\jim.liss\Documents\exel\Engineered Italia\Engineered Italian briefing Monday 7 October 15_00 Danish time.eml |
| 2218 | KWD-320-R.jpg | 58481\C\Users\jim.liss\Documents\exel\Engineered Italia\KWD-320-R.jpg |
| 2219 | Euroclea.xls | 58481\C\Users\jim.liss\Documents\exel\Euroclea.xls |
| 2220 | Euroclean Issues 03-29-02.xls | 58481\C\Users\jim.liss\Documents\exel\Euroclean Issues 03-29-02.xls |
| 2221 | Euroclean Issues 05-06-02.xls | 58481\C\Users\jim.liss\Documents\exel\Euroclean Issues 05-06-02.xls |
| 2222 | Euroclean Project Status 06-04-02.doc | 58481\C\Users\jim.liss\Documents\exel\euroclean move\Euroclean Project Status 06-04-02.doc |
| 2223 | Euroclean Project Status 06-13-02.doc | 58481\C\Users\jim.liss\Documents\exel\euroclean move\Euroclean Project Status 06-13-02.doc |
| 2224 | Euroclean Project Status.eml | 58481\C\Users\jim.liss\Documents\exel\euroclean move\Euroclean Project Status.eml |
| 2225 | Euroclean Excell Sales Reports.eml | 58481\C\Users\jim.liss\Documents\exel\Eurocleans exel files\Euroclean Excell Sales Reports.eml |
| 2226 | Excell Files.eml | 58481\C\Users\jim.liss\Documents\exel\Eurocleans exel files\Excell Files.eml |
| 2227 | exel 2.eml | 58481\C\Users\jim.liss\Documents\exel\Eurocleans exel files\exel 2.eml |
| 2228 | Exel files 3.eml | 58481\C\Users\jim.liss\Documents\exel\Eurocleans exel files\Exel files 3.eml |
| 2229 | Euroclean Issues 04-19-02.xls | 58481\C\Users\jim.liss\Documents\exel\Euroclen moving time line\Euroclean Issues 04-19-02.xls |
| 2230 | Expense Reports.eml | 58481\C\Users\jim.liss\Documents\exel\Expense Reports.eml |
| 2231 | 010508.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\010508.xls |
| 2232 | 011009.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\011009.xls |
| 2233 | 011208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\011208.xls |
| 2234 | 011709.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\011709.xls |
| 2235 | 011908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\011908.xls |
| 2236 | 012409.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\012409.xls |
| 2237 | 012608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\012608.xls |
| 2238 | 013109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\013109.xls |
| 2239 | 020709.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\020709.xls |
| 2240 | 021409.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\021409.xls |

74206

Filed in Fourth Judicial District Court
6/30/2017 12:27:39 PM
Gutierrez, Ana
Hennepin County, MN

| No. | Name | Item Path |
| --- | --- | --- |
| 2241 | 022109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\022109.xls |
| 2242 | 022809.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\022809.xls |
| 2243 | 030709.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\030709.xls |
| 2244 | 031409.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\031409.xls |
| 2245 | 032109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\032109.xls |
| 2246 | 032809.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\032809.xls |
| 2247 | 040409.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\040409.xls |
| 2248 | 041109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\041109.xls |
| 2249 | 041809.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\041809.xls |
| 2250 | 042509.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\042509.xls |
| 2251 | 050209.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\050209.xls |
| 2252 | 050909.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\050909.xls |
| 2253 | 1007missedreceipts.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1007missedreceipts.xls |
| 2254 | 101009.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101009.xls |
| 2255 | 101103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101103.xls |
| 2256 | 101108.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101108.xls |
| 2257 | 101202.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101202.xls |
| 2258 | 101307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101307.xls |
| 2259 | 101406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101406.xls |
| 2260 | 101505.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101505.xls |
| 2261 | 101604.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101604.xls |
| 2262 | 101709.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\101709.xlsm |
| 2263 | 101803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101803.xls |
| 2264 | 101808.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101808.xls |
| 2265 | 101902.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\101902.xls |
| 2266 | 102007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102007.xls |
| 2267 | 10204.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10204.xls |
| 2268 | 10210.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\10210.xlsm |
| 2269 | 102106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102106.xls |
| 2270 | 102205.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102205.xls |
| 2271 | 102304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102304.xls |
| 2272 | 102503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102503.xls |
| 2273 | 102602.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102602.xls |
| 2274 | 102707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102707.xls |
| 2275 | 102806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102806.xls |
| 2276 | 102905.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\102905.xls |

75206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/Anf/Es:27:39 PM
5/30/2017 1:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2277 | 103004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\103004.xls |
| 2278 | 10309.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10309.xls |
| 2279 | 103109.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\103109.xlsm |
| 2280 | 10403.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10403.xls |
| 2281 | 10408.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10408.xls |
| 2282 | 10502.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10502.xls |
| 2283 | 10607.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10607.xls |
| 2284 | 10706.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10706.xls |
| 2285 | 10805.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10805.xls |
| 2286 | 10904.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\10904.xls |
| 2287 | 10910.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\10910.xlsm |
| 2288 | 11004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11004.xls |
| 2289 | 110103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\110103.xls |
| 2290 | 110307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\110307.xls |
| 2291 | 110406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\110406.xls |
| 2292 | 1105.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1105.xls |
| 2293 | 110709.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\110709.xlsm |
| 2294 | 110803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\110803.xls |
| 2295 | 111007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111007.xls |
| 2296 | 11103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11103.xls |
| 2297 | 111106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111106.xls |
| 2298 | 111205.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111205.xls |
| 2299 | 111304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111304.xls |
| 2300 | 111409.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\111409.xlsm |
| 2301 | 111503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111503.xls |
| 2302 | 111602.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111602.xls |
| 2303 | 111707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111707.xls |
| 2304 | 111806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111806.xls |
| 2305 | 111905.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\111905.xls |
| 2306 | 112004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112004.xls |
| 2307 | 11202.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11202.xls |
| 2308 | 112109.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\112109.xlsm |
| 2309 | 112203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112203.xls |
| 2310 | 112208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112208.xls |
| 2311 | 112302.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112302.xls |
| 2312 | 112407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112407.xls |

76206

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Erica
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2313 | 112506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112506.xls |
| 2314 | 112605.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112605.xls |
| 2315 | 112704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112704.xls |
| 2316 | 112809.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\112809.xlsm |
| 2317 | 112903.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112903.xls |
| 2318 | 112908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\112908.xls |
| 2319 | 113002.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\113002.xls |
| 2320 | 11307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11307.xls |
| 2321 | 11406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11406.xls |
| 2322 | 11505.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11505.xls |
| 2323 | 11604.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11604.xls |
| 2324 | 11610.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\11610.xlsm |
| 2325 | 11704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11704.xls |
| 2326 | 11803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11803.xls |
| 2327 | 11808.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11808.xls |
| 2328 | 11902.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\11902.xls |
| 2329 | 12007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12007.xls |
| 2330 | 120206.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\120206.xls |
| 2331 | 120404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\120404.xls |
| 2332 | 120509.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\120509.xlsm |
| 2333 | 120906.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\120906.xls |
| 2334 | 121005.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121005.xls |
| 2335 | 12106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12106.xls |
| 2336 | 12107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12107.xls |
| 2337 | 121104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121104.xls |
| 2338 | 121209.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\121209.xlsm |
| 2339 | 121303.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121303.xls |
| 2340 | 121308.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121308.xls |
| 2341 | 121402.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121402.xls |
| 2342 | 121507.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121507.xls |
| 2343 | 121606.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121606.xls |
| 2344 | 121705.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121705.xls |
| 2345 | 121804.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\121804.xls |
| 2346 | 121909.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\121909.xlsm |
| 2347 | 122003.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122003.xls |
| 2348 | 122102.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122102.xls |

77206

| No. | Name | Item Path |
|---|---|---|
| 2349 | 122207.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122207.xls |
| 2350 | 122306.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122306.xls |
| 2351 | 122405.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122405.xls |
| 2352 | 122504.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122504.xls |
| 2353 | 122802.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\122802.xls |
| 2354 | 123006.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\123006.xls |
| 2355 | 12305.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12305.xls |
| 2356 | 12310.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\12310.xlsm |
| 2357 | 123105.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\123105.xls |
| 2358 | 12404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12404.xls |
| 2359 | 12503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12503.xls |
| 2360 | 12505.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12505.xls |
| 2361 | 12603.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12603.xls |
| 2362 | 12608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12608.xls |
| 2363 | 12702.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12702.xls |
| 2364 | 12707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12707.xls |
| 2365 | 12806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12806.xls |
| 2366 | 12807.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\12807.xls |
| 2367 | 13010.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\13010.xlsm |
| 2368 | 1304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1304.xls |
| 2369 | 13104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\13104.xls |
| 2370 | 1403.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1403.xls |
| 2371 | 1607.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1607.xls |
| 2372 | 1706.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\1706.xls |
| 2373 | 20208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\20208.xls |
| 2374 | 20307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\20307.xls |
| 2375 | 20908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\20908.xls |
| 2376 | 21007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21007.xls |
| 2377 | 2103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\2103.xls |
| 2378 | 21106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21106.xls |
| 2379 | 21404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21404.xls |
| 2380 | 21503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21503.xls |
| 2381 | 21608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21608.xls |
| 2382 | 21707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21707.xls |
| 2383 | 21806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\21806.xls |
| 2384 | 22010.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\22010.xlsm |

| No. | Name | Item Path |
|-----|------|-----------|
| 2385 | 22104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22104.xls |
| 2386 | 22203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22203.xls |
| 2387 | 22308.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22308.xls |
| 2388 | 22407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22407.xls |
| 2389 | 22506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22506.xls |
| 2390 | 22804.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\22804.xls |
| 2391 | 2406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\2406.xls |
| 2392 | 2704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\2704.xls |
| 2393 | 2803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\2803.xls |
| 2394 | 30108.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\30108.xls |
| 2395 | 30307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\30307.xls |
| 2396 | 30610.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\30610.xlsm |
| 2397 | 31007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31007.xls |
| 2398 | 3103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\3103.xls |
| 2399 | 31106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31106.xls |
| 2400 | 31304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31304.xls |
| 2401 | 31310.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\31310.xlsm |
| 2402 | 31503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31503.xls |
| 2403 | 31508.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31508.xls |
| 2404 | 31707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31707.xls |
| 2405 | 31806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31806.xls |
| 2406 | 31905.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\31905.xls |
| 2407 | 32004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32004.xls |
| 2408 | 32203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32203.xls |
| 2409 | 32208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32208.xls |
| 2410 | 32407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32407.xls |
| 2411 | 32506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32506.xls |
| 2412 | 32605.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32605.xls |
| 2413 | 32704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32704.xls |
| 2414 | 32903.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32903.xls |
| 2415 | 32908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\32908.xls |
| 2416 | 330.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\330.xls |
| 2417 | 33107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\33107.xls |
| 2418 | 3406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\3406.xls |
| 2419 | 3604.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\3604.xls |
| 2420 | 3803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\3803.xls |

Filed in Fourth Judicial District Court
Gutierrez At 5:27 PM
6/30/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2421 | 3808.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\3808.xls |
| 2422 | 40304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\40304.xls |
| 2423 | 40310.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\40310.xlsm |
| 2424 | 41004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41004.xls |
| 2425 | 41010.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\41010.xlsm |
| 2426 | 4106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4106.xls |
| 2427 | 4107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4107.xls |
| 2428 | 41203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41203.xls |
| 2429 | 41208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41208.xls |
| 2430 | 41302.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41302.xls |
| 2431 | 41407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41407.xls |
| 2432 | 41506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41506.xls |
| 2433 | 41605.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41605.xls |
| 2434 | 41704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41704.xls |
| 2435 | 41710.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\41710.xlsm |
| 2436 | 41903.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41903.xls |
| 2437 | 41908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\41908.xls |
| 2438 | 42002.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42002.xls |
| 2439 | 4205.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4205.xls |
| 2440 | 42107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42107.xls |
| 2441 | 42206.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42206.xls |
| 2442 | 42305.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42305.xls |
| 2443 | 42404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42404.xls |
| 2444 | 42410.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\42410.xlsm |
| 2445 | 42603.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42603.xls |
| 2446 | 42608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42608.xls |
| 2447 | 42702.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42702.xls |
| 2448 | 42807.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42807.xls |
| 2449 | 42906.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\42906.xls |
| 2450 | 43005.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\43005.xls |
| 2451 | 4508.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4508.xls |
| 2452 | 4602.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4602.xls |
| 2453 | 4707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4707.xls |
| 2454 | 4806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4806.xls |
| 2455 | 4905.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\4905.xls |
| 2456 | 50104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\50104.xls |

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 132 of 268

| No. | Name | Item Path |
|---|---|---|
| 2457 | 50110.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\50110.xlsm |
| 2458 | 50804.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\50804.xls |
| 2459 | 50810.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\50810.xlsm |
| 2460 | 51003.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51003.xls |
| 2461 | 51008.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51008.xls |
| 2462 | 51102.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51102.xls |
| 2463 | 51207.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51207.xls |
| 2464 | 51306.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51306.xls |
| 2465 | 51405.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51405.xls |
| 2466 | 51504.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51504.xls |
| 2467 | 51609.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51609.xls |
| 2468 | 51703.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51703.xls |
| 2469 | 51708.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51708.xls |
| 2470 | 51802.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51802.xls |
| 2471 | 51907.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\51907.xls |
| 2472 | 52006.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52006.xls |
| 2473 | 52105.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52105.xls |
| 2474 | 52204.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52204.xls |
| 2475 | 52210.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\52210.xlsm |
| 2476 | 52309.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52309.xls |
| 2477 | 52403.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52403.xls |
| 2478 | 52408.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52408.xls |
| 2479 | 52502.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52502.xls |
| 2480 | 52607.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52607.xls |
| 2481 | 52706.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52706.xls |
| 2482 | 52805.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52805.xls |
| 2483 | 52904.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\52904.xls |
| 2484 | 53009.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\53009.xls |
| 2485 | 5303.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5303.xls |
| 2486 | 5308.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5308.xls |
| 2487 | 5309.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5309.xls |
| 2488 | 53103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\53103.xls |
| 2489 | 53108.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\53108.xls |
| 2490 | 5402.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5402.xls |
| 2491 | 5507.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5507.xls |
| 2492 | 5606.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5606.xls |

81206

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 3:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2493 | 5705.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\5705.xls |
| 2494 | 60504.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\60504.xls |
| 2495 | 61006.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61006.xls |
| 2496 | 6102.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6102.xls |
| 2497 | 61105.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61105.xls |
| 2498 | 61204.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61204.xls |
| 2499 | 61210.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\61210.xlsm |
| 2500 | 61309.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61309.xls |
| 2501 | 61403.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61403.xls |
| 2502 | 61408.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61408.xls |
| 2503 | 61502.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61502.xls |
| 2504 | 61607.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61607.xls |
| 2505 | 61706.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61706.xls |
| 2506 | 61805.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61805.xls |
| 2507 | 61904.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\61904.xls |
| 2508 | 61910.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\61910.xlsm |
| 2509 | 62009.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62009.xls |
| 2510 | 6207.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6207.xls |
| 2511 | 62103.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62103.xls |
| 2512 | 62108.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62108.xls |
| 2513 | 62202.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62202.xls |
| 2514 | 62307.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62307.xls |
| 2515 | 62406.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62406.xls |
| 2516 | 62505.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62505.xls |
| 2517 | 62604.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62604.xls |
| 2518 | 62610.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\62610.xlsm |
| 2519 | 62709.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62709.xls |
| 2520 | 62803.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62803.xls |
| 2521 | 62808.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62808.xls |
| 2522 | 62902.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\62902.xls |
| 2523 | 63007.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\63007.xls |
| 2524 | 6306.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6306.xls |
| 2525 | 6405.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6405.xls |
| 2526 | 6609.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6609.xls |
| 2527 | 6703.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6703.xls |
| 2528 | 6708.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6708.xls |

82206

Filed in Fourth Judicial District Court
6/30/2017 12:57:39 PM
Gutierrez, Hennepin County, MN
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2529 | 6802.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6802.xls |
| 2530 | 6907.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\6907.xls |
| 2531 | 70508.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\70508.xls |
| 2532 | 71004.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71004.xls |
| 2533 | 71010.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\71010.xlsm |
| 2534 | 7106.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7106.xls |
| 2535 | 71109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71109.xls |
| 2536 | 71203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71203.xls |
| 2537 | 71302.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71302.xls |
| 2538 | 71407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71407.xls |
| 2539 | 71506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71506.xls |
| 2540 | 71605.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71605.xls |
| 2541 | 71704.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71704.xls |
| 2542 | 71809.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71809.xls |
| 2543 | 71903.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71903.xls |
| 2544 | 71908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\71908.xls |
| 2545 | 72002.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72002.xls |
| 2546 | 7205.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7205.xls |
| 2547 | 72107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72107.xls |
| 2548 | 72206.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72206.xls |
| 2549 | 72305.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72305.xls |
| 2550 | 72404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72404.xls |
| 2551 | 72509.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72509.xls |
| 2552 | 72603.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72603.xls |
| 2553 | 72608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72608.xls |
| 2554 | 72702.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72702.xls |
| 2555 | 72807.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72807.xls |
| 2556 | 72906.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\72906.xls |
| 2557 | 73005.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\73005.xls |
| 2558 | 7304.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7304.xls |
| 2559 | 73104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\73104.xls |
| 2560 | 7409.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7409.xls |
| 2561 | 7503.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7503.xls |
| 2562 | 7602.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7602.xls |
| 2563 | 7707.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7707.xls |
| 2564 | 7806.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7806.xls |

Filed in Fourth Judicial District Court
Gutierrez/30/2017 1:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 2565 | 7905.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\7905.xls |
| 2566 | 80208.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\80208.xls |
| 2567 | 80710.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\80710.xlsm |
| 2568 | 80908.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\80908.xls |
| 2569 | 81002.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81002.xls |
| 2570 | 8109.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8109.xls |
| 2571 | 81107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81107.xls |
| 2572 | 81206.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81206.xls |
| 2573 | 81207.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81207.xls |
| 2574 | 81305.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81305.xls |
| 2575 | 81404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81404.xls |
| 2576 | 81410.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\81410.xlsm |
| 2577 | 81509.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81509.xls |
| 2578 | 81603.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81603.xls |
| 2579 | 81608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81608.xls |
| 2580 | 81702.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81702.xls |
| 2581 | 81906.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\81906.xls |
| 2582 | 82005.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82005.xls |
| 2583 | 8203.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8203.xls |
| 2584 | 82104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82104.xls |
| 2585 | 82110.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\82110.xlsm |
| 2586 | 82209.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82209.xls |
| 2587 | 82303.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82303.xls |
| 2588 | 82308.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82308.xls |
| 2589 | 82402.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82402.xls |
| 2590 | 82507.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82507.xls |
| 2591 | 82606.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82606.xls |
| 2592 | 82705.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82705.xls |
| 2593 | 82810.xlsm | 58481\C\Users\jim.liss\Documents\exel\Expenses\82810.xlsm |
| 2594 | 82909.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\82909.xls |
| 2595 | 83003.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\83003.xls |
| 2596 | 83008.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\83008.xls |
| 2597 | 8302.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8302.xls |
| 2598 | 83102.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\83102.xls |
| 2599 | 8407.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8407.xls |
| 2600 | 8506.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8506.xls |

84206

May 30, 2017

Filed in Fourth Judicial District Court
6/30/2017 2:27:39 PM
Gutierrez, Rachel
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 2601 | 8605.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8605.xls |
| 2602 | 8809.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\8809.xls |
| 2603 | 90608.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\90608.xls |
| 2604 | 91005.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91005.xls |
| 2605 | 9107.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9107.xls |
| 2606 | 91104.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91104.xls |
| 2607 | 91209.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91209.xls |
| 2608 | 91303.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91303.xls |
| 2609 | 91308.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91308.xls |
| 2610 | 91402.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91402.xls |
| 2611 | 91507.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91507.xls |
| 2612 | 91705.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91705.xls |
| 2613 | 91804.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91804.xls |
| 2614 | 91909.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\91909.xls |
| 2615 | 92003.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92003.xls |
| 2616 | 92008.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92008.xls |
| 2617 | 9206.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9206.xls |
| 2618 | 92102.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92102.xls |
| 2619 | 92207.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92207.xls |
| 2620 | 92306.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92306.xls |
| 2621 | 92405.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92405.xls |
| 2622 | 92504.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92504.xls |
| 2623 | 92609.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92609.xls |
| 2624 | 92703.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92703.xls |
| 2625 | 92708.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92708.xls |
| 2626 | 92802.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92802.xls |
| 2627 | 92907.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\92907.xls |
| 2628 | 93006.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\93006.xls |
| 2629 | 9305.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9305.xls |
| 2630 | 9404.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9404.xls |
| 2631 | 9509.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9509.xls |
| 2632 | 9603.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9603.xls |
| 2633 | 9702.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9702.xls |
| 2634 | 9807.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9807.xls |
| 2635 | 9906.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\9906.xls |
| 2636 | December Budget _ Expense Report.eml | 58481\C\Users\jim.liss\Documents\exel\Expenses\December Budget _ Expense Report.eml |

85206

| No. | Name | Item Path |
|---|---|---|
| 2637 | Expense Report Template1.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\Expense Report Template1.xls |
| 2638 | Expense ReportTemp2009.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\Expense ReportTemp2009.xls |
| 2639 | Phone bills thru 303.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\Phone bills thru 303.xls |
| 2640 | SALESEMP.xls | 58481\C\Users\jim.liss\Documents\exel\Expenses\SALESEMP.xls |
| 2641 | TheFew...TheProud...TheSalesman1.wmv | 58481\C\Users\jim.liss\Documents\exel\Expenses\TheFew...TheProud...TheSalesman1.wmv |
| 2642 | Fax Cover.xls | 58481\C\Users\jim.liss\Documents\exel\Fax Cover.xls |
| 2643 | Fwd_ [youthbasketballmidwest] INDIANA TOURNAMENT.eml | 58481\C\Users\jim.liss\Documents\exel\Fwd_ [youthbasketballmidwest] INDIANA TOURNAMENT.eml |
| 2644 | Fwd_ Euroclean Conversion Steering Committee.eml | 58481\C\Users\jim.liss\Documents\exel\Fwd_ Euroclean Conversion Steering Committee.eml |
| 2645 | 2002EurocleanSales.xls | 58481\C\Users\jim.liss\Documents\exel\Gaurdian\Euroclean sales reports\2002EurocleanSales.xls |
| 2646 | 2002UnitsSoldYTD.xls | 58481\C\Users\jim.liss\Documents\exel\Gaurdian\Euroclean sales reports\2002UnitsSoldYTD.xls |
| 2647 | 2002YTDSLS.xls | 58481\C\Users\jim.liss\Documents\exel\Gaurdian\Euroclean sales reports\2002YTDSLS.xls |
| 2648 | Guardian's Vac Mtrs_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Gaurdian\Guardian's Vac Mtrs_xls.eml |
| 2649 | Overlap accounts on 8-9-02_xls.eml | 58481\C\Users\jim.liss\Documents\exel\IND House Safety accts\Overlap accounts on 8-9-02_xls.eml |
| 2650 | ISSA Members.xls | 58481\C\Users\jim.liss\Documents\exel\ISSA Members.xls |
| 2651 | HEPA I VAC SHOP.xls | 58481\C\Users\jim.liss\Documents\exel\K Corp\HEPA I VAC SHOP.xls |
| 2652 | KCORP accts.xls | 58481\C\Users\jim.liss\Documents\exel\K Corp\KCORP accts.xls |
| 2653 | Kent Euroclean Prospect.71503.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Kent Euroclean Prospect.71503.xls |
| 2654 | Kent Euroclean Prospect.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Kent Euroclean Prospect.xls |
| 2655 | Market Info Bestmann903.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Market Info Bestmann903.xls |
| 2656 | Market Info Bowie903.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Market Info Bowie903.xls |
| 2657 | Market Info Poole903.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Market Info Poole903.xls |
| 2658 | Market Info Troy903.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Market Info Troy903.xls |
| 2659 | Market Info Worthy903.xls | 58481\C\Users\jim.liss\Documents\exel\K.E. Prospects\Market Info Worthy903.xls |
| 2660 | Kent Cust Hist thru 4_23.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Cust Hist thru 4_23.xls |
| 2661 | Corporate Express.ppt | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\Corporate Express.ppt |
| 2662 | Gulf Coast Paper.ppt | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\Gulf Coast Paper.ppt |
| 2663 | HERE YOU ARE.eml | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\HERE YOU ARE.eml |
| 2664 | KE Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\KE Presentation.eml |
| 2665 | West Coast Paper KE productplan.ppt | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\West Coast Paper KE productplan.ppt |
| 2666 | West Coast Paper Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Kent dealer proposal\West Coast Paper Presentation.eml |
| 2667 | 2003 budget.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\2003 budget.eml |
| 2668 | april liss division bu-ac.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\april liss division bu-ac.pdf |
| 2669 | april liss division ly-bu-ac.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\april liss division ly-bu-ac.pdf |
| 2670 | April03.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\April03.eml |
| 2671 | August Budget 03.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\August Budget 03.eml |

27-CV-17-8186

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Leticia
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2672 | budget Information Files attached.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\budget Information Files attached.eml |
| 2673 | Budget vs_ Actual.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Budget vs_ Actual.eml |
| 2674 | dec2003.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\dec2003.pdf |
| 2675 | february liss division.2004.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\february liss division.2004.pdf |
| 2676 | January Budget vs_ Actual Reports.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\January Budget vs_ Actual Reports.eml |
| 2677 | january liss division.2004.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\january liss division.2004.pdf |
| 2678 | July Budget vs_ Actuals Report.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\July Budget vs_ Actuals Report.eml |
| 2679 | June Budget vs_ Actuals Report.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\June Budget vs_ Actuals Report.eml |
| 2680 | june sales summary.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\june sales summary.pdf |
| 2681 | K-E OPEX (1).xls04.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\K-E OPEX (1).xls04.xls |
| 2682 | Kent euroclean budget.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kent euroclean budget.eml |
| 2683 | Kent Sales-Liss_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kent Sales-Liss_xls.eml |
| 2684 | Kent Sales-Liss_xls.zip | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kent Sales-Liss_xls.zip |
| 2685 | Kentbudget A.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kentbudget A.xls |
| 2686 | Kentbudget A2.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kentbudget A2.xls |
| 2687 | Kentbudget B.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kentbudget B.xls |
| 2688 | Kent-Euroclean - Compensation Schedule_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kent-Euroclean - Compensation Schedule_xls.eml |
| 2689 | Kent-Euroclean Salesbudget2004.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\Kent-Euroclean Salesbudget2004.xls |
| 2690 | March Budget vs_ Actual Report.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\March Budget vs_ Actual Report.eml |
| 2691 | May Budget vs_ Actuals.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\May Budget vs_ Actuals.eml |
| 2692 | nov-final-jim liss-bud-act-ly roll-up.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\nov-final-jim liss-bud-act-ly roll-up.pdf |
| 2693 | nov-final-jim liss-budget vs. actual roll-up.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\nov-final-jim liss-budget vs. actual roll-up.pdf |
| 2694 | october%20liss%20division.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\october%20liss%20division.pdf |
| 2695 | october-jim liss-final-bud-act-ly roll-up.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\october-jim liss-final-bud-act-ly roll-up.pdf |
| 2696 | october-jim liss-final-budget vs. actual roll-up.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\october-jim liss-final-budget vs. actual roll-up.pdf |
| 2697 | october-preliminary-jim liss-budget vs. actual roll-up.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\october-preliminary-jim liss-budget vs. actual roll-up.pdf |
| 2698 | preliminary-aug-jim liss.pdf | 58481\C\Users\jim.liss\Documents\exel\Kent Euro Budget\preliminary-aug-jim liss.pdf |
| 2699 | 2002 Commission Analysis for 2003_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\2002 Commission Analysis for 2003_xls.eml |
| 2700 | 2003comm analysis.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\2003comm analysis.eml |
| 2701 | June Kent-Euroclean_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\June Kent-Euroclean_xls.eml |
| 2702 | Mfg Rep YTD Commissions Paid 2003.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\Mfg Rep YTD Commissions Paid 2003.eml |
| 2703 | Overlap accounts on 9-5-02_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\Overlap accounts on 9-5-02_xls.eml |

87206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutier/30/AM/1:3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2704 | sunlagr_doc.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euro commission\sunlagr_doc.eml |
| 2705 | Kent Euroclean Demo Equipment Policy.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Euroclean Demo Equipment Policy.eml |
| 2706 | Kent Euroclean goaling sheets NEW.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Euroclean goaling sheets NEW.xls |
| 2707 | 1998 Kent Marketing Plan.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Mktg Plan\1998 Kent Marketing Plan.eml |
| 2708 | 2002 vs 2003 4 mths.xls | 58481\C\Users\jim.liss\Documents\exel\kent numbers\2002 vs 2003 4 mths.xls |
| 2709 | April Kent numbers.xls | 58481\C\Users\jim.liss\Documents\exel\kent numbers\April Kent numbers.xls |
| 2710 | E-Mail from Joe C.eml | 58481\C\Users\jim.liss\Documents\exel\kent numbers\E-Mail from Joe C.eml |
| 2711 | JL 02 vs 03 customers units and vol.xls | 58481\C\Users\jim.liss\Documents\exel\kent numbers\JL 02 vs 03 customers units and vol.xls |
| 2712 | New Report02vs03.eml | 58481\C\Users\jim.liss\Documents\exel\kent numbers\New Report02vs03.eml |
| 2713 | Report We Discussed.eml | 58481\C\Users\jim.liss\Documents\exel\kent numbers\Report We Discussed.eml |
| 2714 | Sales info.eml | 58481\C\Users\jim.liss\Documents\exel\kent numbers\Sales info.eml |
| 2715 | SlsSummary.xls | 58481\C\Users\jim.liss\Documents\exel\kent numbers\SlsSummary.xls |
| 2716 | KentvsEu_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Kent Parts pricing vs Euro\KentvsEu_xls.eml |
| 2717 | Attached West Coast Paper Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Kent proposal\Attached West Coast Paper Presentation.eml |
| 2718 | Presentation West Coast Paper.eml | 58481\C\Users\jim.liss\Documents\exel\Kent proposal\Presentation West Coast Paper.eml |
| 2719 | Presentations.eml | 58481\C\Users\jim.liss\Documents\exel\Kent proposal\Presentations.eml |
| 2720 | Kent Sales Q1.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Sales Q1.xls |
| 2721 | Kent Sales Q1.xls1.xls | 58481\C\Users\jim.liss\Documents\exel\Kent Sales Q1.xls1.xls |
| 2722 | DealerSe.xls | 58481\C\Users\jim.liss\Documents\exel\KPA\DealerSe.xls |
| 2723 | KPA news 1002.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\KPA news 1002.eml |
| 2724 | KPA News for November.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\KPA News for November.eml |
| 2725 | KPA News.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\KPA News.eml |
| 2726 | Nilfisk-Advance Home Office.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\Nilfisk-Advance Home Office.eml |
| 2727 | RE_ Service Council Meeting Info.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\RE_ Service Council Meeting Info.eml |
| 2728 | Selector Guides.doc | 58481\C\Users\jim.liss\Documents\exel\KPA\Selector Guides.doc |
| 2729 | Service Management Systems Mall Directory.eml | 58481\C\Users\jim.liss\Documents\exel\KPA\Service Management Systems Mall Directory.eml |
| 2730 | Fwd_ Suspect list.eml | 58481\C\Users\jim.liss\Documents\exel\Mapping Target\Fwd_ Suspect list.eml |
| 2731 | Member Listing.xls | 58481\C\Users\jim.liss\Documents\exel\Member Listing.xls |
| 2732 | Check out http___www_cleanmed_org_2001_List of Attendees_pdf.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Check out http___www_cleanmed_org_2001_List of Attendees_pdf.eml |
| 2733 | EPA Article.DOC | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\EPA Article.DOC |
| 2734 | FW_ Tuway - introduces flat mopping system.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\FW_ Tuway - introduces flat mopping system.eml |
| 2735 | Fwd_ Perfect Clean Microfiber.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Fwd_ Perfect Clean Microfiber.eml |

88206

Filed in Fourth Judicial District Court
Gutierrez/30/2017 1:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 2736 | Microfiber forecast.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Microfiber forecast.eml |
| 2737 | Microfiber Margins and Competition.XLS | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Microfiber Margins and Competition.XLS |
| 2738 | Microfiber Pricing_Margin information.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Microfiber Pricing_Margin information.eml |
| 2739 | Microfiber sales history.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Microfiber sales history.eml |
| 2740 | Microfiber Temp Order Form.xls | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Microfiber Temp Order Form.xls |
| 2741 | Patient Per Day Program (PPD).eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Patient Per Day Program (PPD).eml |
| 2742 | PC 2003 Product Numbers & Pricing.doc | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\PC 2003 Product Numbers & Pricing.doc |
| 2743 | Perfect Clean Agreement Review Signoff meeting.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean Agreement Review Signoff meeting.eml |
| 2744 | Perfect Clean FAV sheets for the ISSA show.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean FAV sheets for the ISSA show.eml |
| 2745 | Perfect Clean Financial Analysis.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean Financial Analysis.eml |
| 2746 | Perfect Clean sales plan.xls | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean sales plan.xls |
| 2747 | Perfect Clean Sales Strategy.doc | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean Sales Strategy.doc |
| 2748 | Perfect Clean Spreadsheet for Sedexo Marriott.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean Spreadsheet for Sedexo Marriott.eml |
| 2749 | Perfect Clean with Antimicrobial FAV.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Perfect Clean with Antimicrobial FAV.eml |
| 2750 | PETRI DISH.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\PETRI DISH.eml |
| 2751 | Re_ Fwd_ Re_ Agreement.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Re_ Fwd_ Re_ Agreement.eml |
| 2752 | Re_ Per our phone call.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Re_ Per our phone call.eml |
| 2753 | Re_ Perfect Clean Agreement Review Signoff meeting.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Re_ Perfect Clean Agreement Review Signoff meeting.eml |
| 2754 | Re_ SODEXHO.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Re_ SODEXHO.eml |
| 2755 | Sodexho Marriott Comparison String vs. MF.xls | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\Sodexho Marriott Comparison String vs. MF.xls |
| 2756 | ST Microfiber for Demo R accts 2003.xls | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\ST Microfiber for Demo R accts 2003.xls |
| 2757 | UMF & N-A Open Action Items.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\UMF & N-A Open Action Items.eml |
| 2758 | UMF Agreement rev B.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\UMF Agreement rev B.eml |
| 2759 | WHITE MICROSCRUB MOP COST.eml | 58481\C\Users\jim.liss\Documents\exel\Micro fiber\WHITE MICROSCRUB MOP COST.eml |
| 2760 | Advance Minuteman Comparison Presentation.eml | 58481\C\Users\jim.liss\Documents\exel\Minuteman\Advance Minuteman Comparison Presentation.eml |
| 2761 | Minuteman Road Show.pdf | 58481\C\Users\jim.liss\Documents\exel\Minuteman\Minuteman Road Show.pdf |
| 2762 | Monthly Business Review Template.xls | 58481\C\Users\jim.liss\Documents\exel\Monthly Business Review Template.xls |
| 2763 | KentNat'.xls | 58481\C\Users\jim.liss\Documents\exel\National Accts 1st qtr payment\KentNat'.xls |
| 2764 | 2003 Dec Network Summary.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\2003 Dec Network Summary.xls |
| 2765 | 2003 Oct Network Summary.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\2003 Oct Network Summary.xls |
| 2766 | April Network Summary.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\April Network Summary.xls |

89206

Filed in Fourth Judicial District Court
Gutierrez Exh. 27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2767 | april03.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\april03.eml |
| 2768 | Aug04 Network Summary.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\Aug04 Network Summary.xls |
| 2769 | August Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\August Network Summary Report.eml |
| 2770 | December 2002 Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\December 2002 Network Summary Report.eml |
| 2771 | February Network Services Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\February Network Services Summary Report.eml |
| 2772 | February Network Summary.2004.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\February Network Summary.2004.xls |
| 2773 | January Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\January Network Summary Report.eml |
| 2774 | July Network Purchases Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\July Network Purchases Report.eml |
| 2775 | June Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\June Network Summary Report.eml |
| 2776 | June Network Summary.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\June Network Summary.eml |
| 2777 | March Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\March Network Summary Report.eml |
| 2778 | may 03.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\may 03.eml |
| 2779 | May Network Summary.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\May Network Summary.xls |
| 2780 | Network Dealer Visit Notes 412051.doc | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\Network Dealer Visit Notes 412051.doc |
| 2781 | Network Member Listing By Branch.XLS | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\Network Member Listing By Branch.XLS |
| 2782 | NetworkMemberListingByBranch Show Appointments.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\NetworkMemberListingByBranch Show Appointments.xls |
| 2783 | November Network Services Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\November Network Services Report.eml |
| 2784 | October Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\October Network Summary Report.eml |
| 2785 | October Network Summary.04.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\October Network Summary.04.xls |
| 2786 | Sept Network Summary.04.xls | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\Sept Network Summary.04.xls |
| 2787 | September Network 03.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\September Network 03.eml |
| 2788 | September Network Summary Report.eml | 58481\C\Users\jim.liss\Documents\exel\Net Work distributors\September Network Summary Report.eml |
| 2789 | 2003 targets.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\2003 targets.eml |
| 2790 | Asplund Supply.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\Asplund Supply.eml |
| 2791 | Attached copy of letter.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\Attached copy of letter.eml |
| 2792 | Follow up needed.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\Follow up needed.eml |
| 2793 | New accounts set up.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\New accounts set up.eml |
| 2794 | New Accounts since Boot camp.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\New Accounts since Boot camp.eml |
| 2795 | New Dealer Order Report.1002.xls | 58481\C\Users\jim.liss\Documents\exel\New Accounting\New Dealer Order Report.1002.xls |
| 2796 | New Dealer Order Report.xls | 58481\C\Users\jim.liss\Documents\exel\New Accounting\New Dealer Order Report.xls |
| 2797 | New Dealers.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\New Dealers.eml |
| 2798 | September New Dealer Order Report.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\September New Dealer Order Report.eml |
| 2799 | West Coast Paper.eml | 58481\C\Users\jim.liss\Documents\exel\New Accounting\West Coast Paper.eml |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Eric 3:37:39 PM
6/30/2017 12:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2800 | Fwd_ Euroclean Excell Sales Reports.eml | 58481\C\Users\jim.liss\Documents\exel\New Folder\Euroclean Reports\Fwd_ Euroclean Excell Sales Reports.eml |
| 2801 | Accounts by State.xls | 58481\C\Users\jim.liss\Documents\exel\New Folder\Mapping\Accounts by State.xls |
| 2802 | Numbers.eml | 58481\C\Users\jim.liss\Documents\exel\Numbers.eml |
| 2803 | Euroclean pricing for Bill Bestmann_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Parts Pricing\Euroclean pricing for Bill Bestmann_xls.eml |
| 2804 | Book1.xls | 58481\C\Users\jim.liss\Documents\exel\Product 01 vs02\Book1.xls |
| 2805 | Overlap Territory Issue_Other items_____.eml | 58481\C\Users\jim.liss\Documents\exel\Rep commission over lap\Overlap Territory Issue_Other items_____.eml |
| 2806 | 2002 Comm Paid_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\2002 Comm Paid_xls.eml |
| 2807 | Book4_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\Book4_xls.eml |
| 2808 | Book6_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\Book6_xls.eml |
| 2809 | Book7_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\Book7_xls.eml |
| 2810 | Book8_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\Book8_xls.eml |
| 2811 | JuneInda.xls | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\JuneInda.xls |
| 2812 | Worthy.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Commission\Worthy.eml |
| 2813 | Rep Goals 4th Qtr.eml | 58481\C\Users\jim.liss\Documents\exel\Rep Goals\Rep Goals 4th Qtr.eml |
| 2814 | 2003 april #.eml | 58481\C\Users\jim.liss\Documents\exel\School bid program\2003 april #.eml |
| 2815 | 2003 program.eml | 58481\C\Users\jim.liss\Documents\exel\School bid program\2003 program.eml |
| 2816 | Brownsville ISD 04.xls | 58481\C\Users\jim.liss\Documents\exel\School bid program\Brownsville ISD 04.xls |
| 2817 | Re_ School Bid Promotion.eml | 58481\C\Users\jim.liss\Documents\exel\School bid program\Re_ School Bid Promotion.eml |
| 2818 | school bid ytd May.eml | 58481\C\Users\jim.liss\Documents\exel\School bid program\school bid ytd May.eml |
| 2819 | FULTON COUNTY SCHOOLS BID2.xls | 58481\C\Users\jim.liss\Documents\exel\School Bid\FULTON COUNTY SCHOOLS BID2.xls |
| 2820 | KE Bids 2003.xls | 58481\C\Users\jim.liss\Documents\exel\School Bid\KE Bids 2003.xls |
| 2821 | Bid Specs - Razor.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Bid Specs - Razor.eml |
| 2822 | Fwd_ New Kent Razor machines- colour.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Fwd_ New Kent Razor machines- colour.eml |
| 2823 | Fwd_ Razor Power Point.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Fwd_ Razor Power Point.eml |
| 2824 | Kent_Euroclean Razor Launch - Update Status Meeting.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Kent_Euroclean Razor Launch - Update Status Meeting.eml |
| 2825 | Razor 17 and Razor 20 Final Product Decision.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Razor 17 and Razor 20 Final Product Decision.eml |
| 2826 | Razor Intro Launch Letter.doc121002.doc | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Razor Intro Launch Letter.doc121002.doc |
| 2827 | Re_ Rép_ _ BA6124 _ BA 610_.eml | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Re_ Rép_ _ BA6124 _ BA 610_.eml |
| 2828 | Willy scrubber range - Minutes Comments December 5 2002.doc | 58481\C\Users\jim.liss\Documents\exel\Scrubbers\Willy scrubber range - Minutes Comments December 5 2002.doc |
| 2829 | JIM Select vac special.doc | 58481\C\Users\jim.liss\Documents\exel\select vacs\JIM Select vac special.doc |
| 2830 | Select Vacuum Volume Pricing.doc | 58481\C\Users\jim.liss\Documents\exel\select vacs\Select Vacuum Volume Pricing.doc |
| 2831 | Selectvac free promo_xls.eml | 58481\C\Users\jim.liss\Documents\exel\select vacs\Selectvac free promo_xls.eml |

91206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Ada 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2832 | Selectvacs for Jim L.xls | 58481\C\Users\jim.liss\Documents\exel\select vacs\Selectvacs for Jim L.xls |
| 2833 | Service Council Meeting Summary.eml | 58481\C\Users\jim.liss\Documents\exel\Service Council\Service Council Meeting Summary.eml |
| 2834 | Fwd_ OK.eml | 58481\C\Users\jim.liss\Documents\exel\Shirley\Fwd_ OK.eml |
| 2835 | Fwd_ RE_ MARTIN INDUSTRIAL SUPPLIES RGA.eml | 58481\C\Users\jim.liss\Documents\exel\Shirley\Fwd_ RE_ MARTIN INDUSTRIAL SUPPLIES RGA.eml |
| 2836 | Fwd_ Re_ so# 456755.eml | 58481\C\Users\jim.liss\Documents\exel\Shirley\Fwd_ Re_ so# 456755.eml |
| 2837 | Re_ Utica -New Kent Account.eml | 58481\C\Users\jim.liss\Documents\exel\Shirley\Re_ Utica -New Kent Account.eml |
| 2838 | Re_ Xpedx - Harrisburg.eml | 58481\C\Users\jim.liss\Documents\exel\Shirley\Re_ Xpedx - Harrisburg.eml |
| 2839 | BROWARD COUNTY BID_xls.eml | 58481\C\Users\jim.liss\Documents\exel\Snynergy Sales\BROWARD COUNTY BID_xls.eml |
| 2840 | 2002 INTERNATIONAL PRICE REVIEW.eml | 58481\C\Users\jim.liss\Documents\exel\South America\2002 INTERNATIONAL PRICE REVIEW.eml |
| 2841 | 2002,2003plan.xls | 58481\C\Users\jim.liss\Documents\exel\South America\2002,2003plan.xls |
| 2842 | Additional Items for the South American Meeting on Monday.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Additional Items for the South American Meeting on Monday.eml |
| 2843 | Business Meeting notes.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Business Meeting notes.eml |
| 2844 | Central America.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Central America.eml |
| 2845 | Chile Report Oct 02.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Chile Report Oct 02.eml |
| 2846 | Colombia launching.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Colombia launching.eml |
| 2847 | Credit Application-Int'l.xls | 58481\C\Users\jim.liss\Documents\exel\South America\Credit Application-Int'l.xls |
| 2848 | DRAFT LETTER - SOUTH AND CENTRAL AMERICA.eml | 58481\C\Users\jim.liss\Documents\exel\South America\DRAFT LETTER - SOUTH AND CENTRAL AMERICA.eml |
| 2849 | DRAFT LETTER SOUTH AND CENTRAL AMERICA 2003 price schedule.doc | 58481\C\Users\jim.liss\Documents\exel\South America\DRAFT LETTER SOUTH AND CENTRAL AMERICA 2003 price schedule.doc |
| 2850 | EPA Region I Hospital email_ Welcome.eml | 58481\C\Users\jim.liss\Documents\exel\South America\EPA\EPA Region I Hospital email_ Welcome.eml |
| 2851 | Fwd_ Re_ Chile & Argentina Issues.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Fwd_ Re_ Chile & Argentina Issues.eml |
| 2852 | Fwd_ SA Price List.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Fwd_ SA Price List.eml |
| 2853 | Fwd_ South American Scorecards thru May 2002.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Fwd_ South American Scorecards thru May 2002.eml |
| 2854 | Fwd_ Spare parts prices.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Fwd_ Spare parts prices.eml |
| 2855 | Jan 03 South American Scorecards.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Jan 03 South American Scorecards.eml |
| 2856 | January 03 Report 1.eml | 58481\C\Users\jim.liss\Documents\exel\South America\January 03 Report 1.eml |
| 2857 | July 29 Board Meeting Notes.doc | 58481\C\Users\jim.liss\Documents\exel\South America\July 29 Board Meeting Notes.doc |
| 2858 | Minuteman prices.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Minuteman prices.eml |
| 2859 | MINUTES OF A CONFERENCE CALL MEETING, FEB 7, 2003, 11_00 A_M_.eml | 58481\C\Users\jim.liss\Documents\exel\South America\MINUTES OF A CONFERENCE CALL MEETING, FEB 7, 2003, 11_00 A_M_.eml |
| 2860 | PRECIOSCOMPETENCIAcolombia.xls | 58481\C\Users\jim.liss\Documents\exel\South America\PRECIOSCOMPETENCIAcolombia.xls |
| 2861 | Report of Argentina & Colombia.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Report of Argentina & Colombia.eml |
| 2862 | Revised SA Price List.eml | 58481\C\Users\jim.liss\Documents\exel\South America\Revised SA Price List.eml |
| 2863 | SA Scorecards FINAL 2002.eml | 58481\C\Users\jim.liss\Documents\exel\South America\SA Scorecards FINAL 2002.eml |

92206

Nilfisk v. Liss
27-CV-17-8186
CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 144 of 268
Filed in Fourth Judicial District Court
Gutier/30/AH 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 2864 | Sales&Mkt2002+03.doc | 58481\C:\Users\jim.liss\Documents\exel\South America\Sales&Mkt2002+03.doc |
| 2865 | SCRUBBER COMPARISON_xls.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\SCRUBBER COMPARISON_xls.eml |
| 2866 | South Am Score card 07.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South Am Score card 07.eml |
| 2867 | South America Scorecards March 2003.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South America Scorecards March 2003.eml |
| 2868 | South America Scorecards.xls | 58481\C:\Users\jim.liss\Documents\exel\South America\South America Scorecards.xls |
| 2869 | South America update.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South America update.eml |
| 2870 | South American Price List.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Price List.eml |
| 2871 | South American Scorecards and Accounts Receivable.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards and Accounts Receivable.eml |
| 2872 | South American Scorecards Feb 2003.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards Feb 2003.eml |
| 2873 | South American Scorecards for August 2002.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards for August 2002.eml |
| 2874 | South American Scorecards for November.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards for November.eml |
| 2875 | South American Scorecards for September 2002.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards for September 2002.eml |
| 2876 | South American Scorecards Oct 2002.eml | 58481\C:\Users\jim.liss\Documents\exel\South America\South American Scorecards Oct 2002.eml |
| 2877 | Copy of Jim Liss - Kent Sales.xls | 58481\C:\Users\jim.liss\Documents\exel\steph\Copy of Jim Liss - Kent Sales.xls |
| 2878 | T&ETEMPLATE.xls | 58481\C:\Users\jim.liss\Documents\exel\T&ETEMPLATE.xls |
| 2879 | Euroclean Pricing.eml | 58481\C:\Users\jim.liss\Documents\exel\Team One\Euroclean Pricing.eml |
| 2880 | Team One Sales.doc | 58481\C:\Users\jim.liss\Documents\exel\Team One\Team One Sales.doc |
| 2881 | Team One termination letter 10-10-06.doc | 58481\C:\Users\jim.liss\Documents\exel\Team One\Team One termination letter 10-10-06.doc |
| 2882 | Conference Call Material.eml | 58481\C:\Users\jim.liss\Documents\exel\Tennant\Conference Call Material.eml |
| 2883 | A report that might help.eml | 58481\C:\Users\jim.liss\Documents\exel\Unit Review\A report that might help.eml |
| 2884 | Unit Review KentEuroclean 2003.xls6503.xls | 58481\C:\Users\jim.liss\Documents\exel\Unit Review\Unit Review KentEuroclean 2003.xls6503.xls |
| 2885 | Unit sales out of EDC_Incl December 2001.xls | 58481\C:\Users\jim.liss\Documents\exel\Unit sales out of EDC_Incl December 2001.xls |
| 2886 | 040302 EI project info US.ppt | 58481\C:\Users\jim.liss\Documents\exel\VOC\040302 EI project info US.ppt |
| 2887 | Fwd_ Minutes from Hepa telecon of Aug 27th.eml | 58481\C:\Users\jim.liss\Documents\exel\VOC\Fwd_ Minutes from Hepa telecon of Aug 27th.eml |
| 2888 | Fwd_ Telephone Conference - New Vacs from Aamaal.eml | 58481\C:\Users\jim.liss\Documents\exel\VOC\Fwd_ Telephone Conference - New Vacs from Aamaal.eml |
| 2889 | Fwd_ VOC meeting US issues - material for our meeting Tuesday10_12 14_00-15_30.eml | 58481\C:\Users\jim.liss\Documents\exel\VOC\Fwd_ VOC meeting US issues - material for our meeting Tuesday10_12 14_00-15_30.eml |
| 2890 | HEPA application matrix.xls | 58481\C:\Users\jim.liss\Documents\exel\VOC\HEPA application matrix.xls |
| 2891 | HEPA matrix, etc_.eml | 58481\C:\Users\jim.liss\Documents\exel\VOC\HEPA matrix, etc_.eml |

Filed in Fourth Judicial District Court
Gutierrez, Ana 2:27:39 PM
6/30/2017 1:27 PM
Hennepin County, MN

**Nilfisk v. Liss**

| No. | Name | Item Path |
|-----|------|-----------|
| 2892 | Memo from PI meeting 05-09-2002.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Memo from PI meeting 05-09-2002.eml |
| 2893 | Minutes from last Hepa telecon.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Minutes from last Hepa telecon.eml |
| 2894 | Minutes PI Engineered Italian.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Minutes PI Engineered Italian.eml |
| 2895 | Minutes telecon 020903.doc | 58481\C\Users\jim.liss\Documents\exel\VOC\Minutes telecon 020903.doc |
| 2896 | Notes from our meeting_ Vacs from Aamaal.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Notes from our meeting_ Vacs from Aamaal.eml |
| 2897 | Plymouth VOC information.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Plymouth VOC information.eml |
| 2898 | Re_ US VOC meeting - Tuesday, February 11, 2003.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Re_ US VOC meeting - Tuesday, February 11, 2003.eml |
| 2899 | sept13.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\sept13.eml |
| 2900 | Vdbef_ Foton.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\Vdbef_ Foton.eml |
| 2901 | VOC Jan '03_xls.eml | 58481\C\Users\jim.liss\Documents\exel\VOC\VOC Jan '03_xls.eml |
| 2902 | VOC meeting unit summary (Advance, Kent, Euroclean).eml | 58481\C\Users\jim.liss\Documents\exel\VOC\VOC meeting unit summary (Advance, Kent, Euroclean).eml |
| 2903 | VOC Products 2004_03.xls | 58481\C\Users\jim.liss\Documents\exel\VOC\VOC Products 2004_03.xls |
| 2904 | VOC Products 2004_11_1.xls | 58481\C\Users\jim.liss\Documents\exel\VOC\VOC Products 2004_11_1.xls |
| 2905 | VOCReportNAA'02(January).xls | 58481\C\Users\jim.liss\Documents\exel\VOCReportNAA'02(January).xls |
| 2906 | US Instructions for use, WD and BackVacuum.eml | 58481\C\Users\jim.liss\Documents\exel\WD use instructions\US Instructions for use, WD and BackVacuum.eml |
| 2907 | WD instructions.eml | 58481\C\Users\jim.liss\Documents\exel\WD use instructions\WD instructions.eml |
| 2908 | ProfessionalSupExtraspace 040107.XLS | 58481\C\Users\jim.liss\Documents\Extra Space\ProfessionalSupExtraspace 040107.XLS |
| 2909 | CIL KENT with Tomcat Eagle Fact Cat coded.xls | 58481\C\Users\jim.liss\Documents\Facory Cat dealers\CIL KENT with Tomcat Eagle Fact Cat coded.xls |
| 2910 | Direct Branch Presentation.ppt | 58481\C\Users\jim.liss\Documents\Factory Direct Branch\Direct Branch Presentation.ppt |
| 2911 | Jim Document1.docx | 58481\C\Users\jim.liss\Documents\Factory Direct Branch\Jim Document1.docx |
| 2912 | 07 SI OFFICIAL DRAFT.pdf | 58481\C\Users\jim.liss\Documents\Fastenal\07 SI OFFICIAL DRAFT.pdf |
| 2913 | 2007 Supplier Agreement (short version).doc | 58481\C\Users\jim.liss\Documents\Fastenal\2007 Supplier Agreement (short version).doc |
| 2914 | detail 3-29-07.xls | 58481\C\Users\jim.liss\Documents\Fastenal\detail 3-29-07.xls |
| 2915 | Kent Fax1.doc | 58481\C\Users\jim.liss\Documents\Fax template\Kent Fax1.doc |
| 2916 | Requesting Service Procedure.doc | 58481\C\Users\jim.liss\Documents\Field Service\Requesting Service Procedure.doc |
| 2917 | Fisher Scientific 2005 Price Submission Instructions.doc | 58481\C\Users\jim.liss\Documents\Fisher Scientific\Fisher Scientific 2005 Price Submission Instructions.doc |
| 2918 | POC 2005.doc | 58481\C\Users\jim.liss\Documents\Fisher Scientific\POC 2005.doc |
| 2919 | VN00032480.xls | 58481\C\Users\jim.liss\Documents\Fisher Scientific\VN00032480.xls |
| 2920 | sales structure  allocation.xls | 58481\C\Users\jim.liss\Documents\Floor Care Academy\sales structure  allocation.xls |
| 2921 | Floor Machine Information.xls | 58481\C\Users\jim.liss\Documents\Floor machine pricing\Floor Machine Information.xls |
| 2922 | KENT.xls | 58481\C\Users\jim.liss\Documents\Floor machine pricing\KENT.xls |
| 2923 | Mytee pricing 2004.bmp | 58481\C\Users\jim.liss\Documents\Floor machine pricing\Mytee pricing 2004.bmp |

94206

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 2924 | Floor Machines Month by Month Data.xls | 58481\C\Users\jim.liss\Documents\Floor Machines\Floor Machines Month by Month Data.xls |
| 2925 | Img0995.JPG | 58481\C\Users\jim.liss\Documents\Floor Machines\Img0995.JPG |
| 2926 | Kent Detailed Floor Machine Presentation.ppt | 58481\C\Users\jim.liss\Documents\Floor Machines\Kent Detailed Floor Machine Presentation.ppt |
| 2927 | Carpet Care Seminar Flyer.doc | 58481\C\Users\jim.liss\Documents\Flyer maker\Carpet Care Seminar Flyer.doc |
| 2928 | Hard Floor Flyer.doc | 58481\C\Users\jim.liss\Documents\Flyer maker\Hard Floor Flyer.doc |
| 2929 | Hard Floor Flyer-Back.doc | 58481\C\Users\jim.liss\Documents\Flyer maker\Hard Floor Flyer-Back.doc |
| 2930 | New Product Intro Postcard - Front.doc | 58481\C\Users\jim.liss\Documents\Flyer maker\New Product Intro Postcard - Front.doc |
| 2931 | Special Canister Vac Promotion Flyer.doc | 58481\C\Users\jim.liss\Documents\Flyer maker\Special Canister Vac Promotion Flyer.doc |
| 2932 | 2008 Direct Supply.xls | 58481\C\Users\jim.liss\Documents\Force project\2008 Direct Supply.xls |
| 2933 | 20-Pogue.xls | 58481\C\Users\jim.liss\Documents\Force project\20-Pogue.xls |
| 2934 | 56.jpg | 58481\C\Users\jim.liss\Documents\Force project\56.jpg |
| 2935 | 6-13-08 Kent - Clarke Vantage Kent Private Label Analysis.xls | 58481\C\Users\jim.liss\Documents\Force project\6-13-08 Kent - Clarke Vantage Kent Private Label Analysis.xls |
| 2936 | 6-19-08 Kent - Clarke Vantage Analysis.xls | 58481\C\Users\jim.liss\Documents\Force project\6-19-08 Kent - Clarke Vantage Analysis.xls |
| 2937 | 6-30-08 Kent - Clarke Vantage Analysis VER2.xls | 58481\C\Users\jim.liss\Documents\Force project\6-30-08 Kent - Clarke Vantage Analysis VER2.xls |
| 2938 | advance commercial.pdf | 58481\C\Users\jim.liss\Documents\Force project\advance commercial.pdf |
| 2939 | advance ind.pdf | 58481\C\Users\jim.liss\Documents\Force project\advance ind.pdf |
| 2940 | All brands meeting notification.doc | 58481\C\Users\jim.liss\Documents\Force project\All brands meeting notification.doc |
| 2941 | Breakout Matrix.xls | 58481\C\Users\jim.liss\Documents\Force project\Breakout Matrix.xls |
| 2942 | cbupresentation8508.ppt | 58481\C\Users\jim.liss\Documents\Force project\cbupresentation8508.ppt |
| 2943 | CEN-COM.pdf | 58481\C\Users\jim.liss\Documents\Force project\CEN-COM.pdf |
| 2944 | CEN-IND.pdf | 58481\C\Users\jim.liss\Documents\Force project\CEN-IND.pdf |
| 2945 | Central Business Unit Agenda summit.doc | 58481\C\Users\jim.liss\Documents\Force project\Central Business Unit Agenda summit.doc |
| 2946 | Central Business Unit Employment Status.doc | 58481\C\Users\jim.liss\Documents\Force project\Central Business Unit Employment Status.doc |
| 2947 | Central Business Unit Head Count.doc | 58481\C\Users\jim.liss\Documents\Force project\Central Business Unit Head Count.doc |
| 2948 | Central Region ORG.ppt | 58481\C\Users\jim.liss\Documents\Force project\Central Region ORG.ppt |
| 2949 | clarke.pdf | 58481\C\Users\jim.liss\Documents\Force project\clarke.pdf |
| 2950 | Direct Supply Meeting Notes.doc | 58481\C\Users\jim.liss\Documents\Force project\Direct Supply Meeting Notes.doc |
| 2951 | Direct SupplyMeeting Agenda.doc | 58481\C\Users\jim.liss\Documents\Force project\Direct SupplyMeeting Agenda.doc |
| 2952 | DS sales hitory and planned conversion 2009.xls | 58481\C\Users\jim.liss\Documents\Force project\DS sales hitory and planned conversion 2009.xls |
| 2953 | Force Project 7-23-08.xls | 58481\C\Users\jim.liss\Documents\Force project\Force Project 7-23-08.xls |

95206

Filed in Fourth Judicial District Court
Gutierrez, Ana 1:27:39 PM
6/30/AM 13:27
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 2954 | Jim Liss.doc | 58481\C\Users\jim.liss\Documents\Force project\Jim Liss.doc |
| 2955 | kent vs Viper.xls | 58481\C\Users\jim.liss\Documents\Force project\kent vs Viper.xls |
| 2956 | KH Direct Supply Purchase history.xls | 58481\C\Users\jim.liss\Documents\Force project\KH Direct Supply Purchase history.xls |
| 2957 | Master Kent Business Retention.xls | 58481\C\Users\jim.liss\Documents\Force project\Master Kent Business Retention.xls |
| 2958 | Master Kent-Advance-Clarke.xls | 58481\C\Users\jim.liss\Documents\Force project\Master Kent-Advance-Clarke.xls |
| 2959 | Meeting notes Liss 7808.doc | 58481\C\Users\jim.liss\Documents\Force project\Meeting notes Liss 7808.doc |
| 2960 | NDA BLANK FORM- INFORMATION ONLY .DOC | 58481\C\Users\jim.liss\Documents\Force project\NDA BLANK FORM- INFORMATION ONLY .DOC |
| 2961 | Notes from May 28 08 FORCE PRoject rev 2.doc | 58481\C\Users\jim.liss\Documents\Force project\Notes from May 28 08 FORCE PRoject rev 2.doc |
| 2962 | Sales retention.xls | 58481\C\Users\jim.liss\Documents\Force project\Sales retention.xls |
| 2963 | SlsByNewRegCom.xls | 58481\C\Users\jim.liss\Documents\Force project\SlsByNewRegCom.xls |
| 2964 | SlsByNewRegInd.xls | 58481\C\Users\jim.liss\Documents\Force project\SlsByNewRegInd.xls |
| 2965 | Strategy Grid 7 16 08 (7).doc | 58481\C\Users\jim.liss\Documents\Force project\Strategy Grid 7 16 08 (7).doc |
| 2966 | US Floor Care Sales Reorg 7 16 08 1116 CST.xls | 58481\C\Users\jim.liss\Documents\Force project\US Floor Care Sales Reorg 7 16 08 1116 CST.xls |
| 2967 | US Floor Care Sales Reorg 7 25 08 9 15 CST (2).xls | 58481\C\Users\jim.liss\Documents\Force project\US Floor Care Sales Reorg 7 25 08 9 15 CST (2).xls |
| 2968 | 4-StateSupply-OklahomaTerritory.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\4-StateSupply-OklahomaTerritory.pdf |
| 2969 | CCR Documentation.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\CCR Documentation.pdf |
| 2970 | Cover Letter.doc | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Cover Letter.doc |
| 2971 | CSP Documents.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\CSP Documents.pdf |
| 2972 | Current Discount Relationship Worksheet.xls | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Current Discount Relationship Worksheet.xls |
| 2973 | Current GSA Price Sheet.xlsx | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Current GSA Price Sheet.xlsx |
| 2974 | CCR Documentation.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\CCR Documentation.pdf |
| 2975 | Clarke Super Stocking Dealer Program.docx | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Clarke Super Stocking Dealer Program.docx |
| 2976 | Cover Letter.doc | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Cover Letter.doc |
| 2977 | CSP Documents.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\CSP Documents.pdf |
| 2978 | Current Discount Relationship Worksheet.xls | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Current Discount Relationship Worksheet.xls |
| 2979 | Current GSA Price Sheet.xlsx | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Current GSA Price Sheet.xlsx |
| 2980 | language.msg | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\language.msg |
| 2981 | ORCA Documents.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\ORCA Documents.pdf |
| 2982 | Past Performance Rating Nilfisk-Advance, Inc.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Past Performance Rating Nilfisk-Advance, Inc.pdf |

| No. | Name | Item Path |
|-----|------|-----------|
| 2983 | Proposed  Discount Relationship Worksheet.xls | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Proposed  Discount Relationship Worksheet.xls |
| 2984 | Proposed price list.xlsx | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Proposed price list.xlsx |
| 2985 | Samples of Commerical Invoices.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Samples of Commerical Invoices.pdf |
| 2986 | Samples of GSA Invoices.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Samples of GSA Invoices.pdf |
| 2987 | Sub Contracting Plan 2011.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\Sub Contracting Plan 2011.pdf |
| 2988 | VETS certification.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\GSA schedules\VETS certification.pdf |
| 2989 | ORCA Documents.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\ORCA Documents.pdf |
| 2990 | Past Performance Rating Nilfisk-Advance, Inc.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Past Performance Rating Nilfisk-Advance, Inc.pdf |
| 2991 | Proposed  Discount Relationship Worksheet.xls | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Proposed  Discount Relationship Worksheet.xls |
| 2992 | Proposed price list.xlsx | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Proposed price list.xlsx |
| 2993 | Samples of Commerical Invoices.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Samples of Commerical Invoices.pdf |
| 2994 | Samples of GSA Invoices.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Samples of GSA Invoices.pdf |
| 2995 | Sub Contracting Plan 2011.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\Sub Contracting Plan 2011.pdf |
| 2996 | VETS certification.pdf | 58481\C\Users\jim.liss\Documents\Four States Supply\GSA schedules\VETS certification.pdf |
| 2997 | Copy of Freight - Marty Makowsky's Dealer Active Account Spread Sheet v2.xlsx | 58481\C\Users\jim.liss\Documents\Freight special requests\Copy of Freight - Marty Makowsky's Dealer Active Account Spread Sheet v2.xlsx |
| 2998 | Cost Centers.pdf | 58481\C\Users\jim.liss\Documents\Freight special requests\Cost Centers.pdf |
| 2999 | Demo Whse Cleanup.xls | 58481\C\Users\jim.liss\Documents\Freight special requests\Demo Whse Cleanup.xls |
| 3000 | FRT0001 Special Freight Request rev090108.doc | 58481\C\Users\jim.liss\Documents\Freight special requests\FRT0001 Special Freight Request rev090108.doc |
| 3001 | Hillyard Freight Damage CA Summary 1-23-14.pptx | 58481\C\Users\jim.liss\Documents\Freight special requests\Hillyard Freight Damage CA Summary 1-23-14.pptx |
| 3002 | Copy of FTE CompareMasterSBAVersion.xlsx | 58481\C\Users\jim.liss\Documents\FTE By Competitor\Copy of FTE CompareMasterSBAVersion.xlsx |
| 3003 | Copy of Fuel Cell Director List September 2012 (3).xlsx | 58481\C\Users\jim.liss\Documents\Fuel Cell\Copy of Fuel Cell Director List September 2012 (3).xlsx |
| 3004 | Annual 2011 GAR.xlsx | 58481\C\Users\jim.liss\Documents\GAR Rebates IND\Annual 2011 GAR.xlsx |
| 3005 | Q4 2008 GAR.xls | 58481\C\Users\jim.liss\Documents\GAR Rebates IND\Q4 2008 GAR.xls |
| 3006 | Q4 2011 GAR.xlsx | 58481\C\Users\jim.liss\Documents\GAR Rebates IND\Q4 2011 GAR.xlsx |
| 3007 | Geno.docx | 58481\C\Users\jim.liss\Documents\Gene Paja\Geno.docx |
| 3008 | 8-29-11 2012 Platinum Club Trip presentation.pptx | 58481\C\Users\jim.liss\Documents\Goal Maker Trip\8-29-11 2012 Platinum Club Trip presentation.pptx |
| 3009 | Copy of 2011Goalmakers.xlsx | 58481\C\Users\jim.liss\Documents\Goal Maker Trip\Copy of 2011Goalmakers.xlsx |

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 3010 | St John Final letter V1.docx | 58481\C\Users\jim.liss\Documents\Goal Maker Trip\St John Final letter V1.docx |
| 3011 | Untitled.msg | 58481\C\Users\jim.liss\Documents\Goaling\Untitled.msg |
| 3012 | 2009 Market Data Report for NILFISK.ppt | 58481\C\Users\jim.liss\Documents\Goverment GSA\2009 Market Data Report for NILFISK.ppt |
| 3013 | 2010 Comp.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\2010 Comp.xls |
| 3014 | 2010 Government deployment plan.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\2010 Government deployment plan.xls |
| 3015 | 2010 government Set Ups.pptx | 58481\C\Users\jim.liss\Documents\Goverment GSA\2010 government Set Ups.pptx |
| 3016 | 2010 Set Upsfinal.pptx | 58481\C\Users\jim.liss\Documents\Goverment GSA\2010 Set Upsfinal.pptx |
| 3017 | Addendum C - Nilfisk Government Agreement 01-25-10.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Addendum C - Nilfisk Government Agreement 01-25-10.docx |
| 3018 | Addition Replacement to Staff.DOC | 58481\C\Users\jim.liss\Documents\Goverment GSA\Addition Replacement to Staff.DOC |
| 3019 | Advance Commerical Dealer Rebate calculator 2011 new SC.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Advance Commerical Dealer Rebate calculator 2011 new SC.xlsx |
| 3020 | All.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\All.doc |
| 3021 | Base Supply Stores - Ability One.pdf | 58481\C\Users\jim.liss\Documents\Goverment GSA\Base Supply Stores - Ability One.pdf |
| 3022 | Bobbie Graves Supply Contract.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Bobbie Graves Supply Contract.docx |
| 3023 | bsc vendor report .docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\bsc vendor report .docx |
| 3024 | Central Government strategy08-09.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Central Government strategy08-09.xls |
| 3025 | Clay Announcment draft.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Clay Announcment draft.doc |
| 3026 | Cleaning Equipment Competitors.xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\Cleaning Equipment Competitors.xlsm |
| 3027 | Consultant Project tracking sheet.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Consultant Project tracking sheet.xlsx |
| 3028 | consultant responses (2).xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\consultant responses (2).xlsm |
| 3029 | Copy of Copy of Gov't telecon notes (3).xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of Copy of Gov't telecon notes (3).xlsx |
| 3030 | Copy of Copy of Wed dealer sheet.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of Copy of Wed dealer sheet.xlsx |
| 3031 | Copy of Govt contacts Feb 28th small.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of Govt contacts Feb 28th small.xlsx |
| 3032 | Copy of Gov't telecon notes for Oct 14.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of Gov't telecon notes for Oct 14.xlsx |
| 3033 | Copy of Jim's report Aug 2011 (4).xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of Jim's report Aug 2011 (4).xlsx |
| 3034 | Copy of JLI GNAM commissions 04-30-11 (3).xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Copy of JLI GNAM commissions 04-30-11 (3).xlsx |
| 3035 | DOD size of the Market.xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\DOD size of the Market.xlsm |
| 3036 | Flagship Logistics.ppt | 58481\C\Users\jim.liss\Documents\Goverment GSA\Flagship Logistics.ppt |
| 3037 | GNAM feb2010presentation template.ppt | 58481\C\Users\jim.liss\Documents\Goverment GSA\GNAM feb2010presentation template.ppt |
| 3038 | Gov61711review.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Gov61711review.xlsx |
| 3039 | Goverment SWOT Analysis.pptx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Goverment SWOT Analysis.pptx |
| 3040 | Government Consulting Project assessment.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government Consulting Project assessment.docx |

| No. | Name | Item Path |
|---|---|---|
| 3041 | Government Contracting Consultants.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government Contracting Consultants.doc |
| 3042 | Government dealer prospects.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government dealer prospects.xls |
| 3043 | Government Discussion.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government Discussion.doc |
| 3044 | Government Food Show.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government Food Show.docx |
| 3045 | Government forecast2010.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government forecast2010.xls |
| 3046 | Government National Accounts Manager Job Discription.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government National Accounts Manager Job Discription.doc |
| 3047 | Government Sales Analysis - Nov2010.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Government Sales Analysis - Nov2010.xlsx |
| 3048 | Governmentsetup2010.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Governmentsetup2010.xls |
| 3049 | Gov't SIN sales compare Sept 2010.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Gov't SIN sales compare Sept 2010.xlsx |
| 3050 | Gov't telecon notes.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Gov't telecon notes.xlsx |
| 3051 | GSA FORMAT xls 050708.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\GSA FORMAT xls 050708.xls |
| 3052 | GSA Industrial postcard vs3.pdf | 58481\C\Users\jim.liss\Documents\Goverment GSA\GSA Industrial postcard vs3.pdf |
| 3053 | GSO List 10-15-10.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\GSO List 10-15-10.docx |
| 3054 | GSO.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\GSO.xlsx |
| 3055 | Jan13thGovAgenda.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Jan13thGovAgenda.doc |
| 3056 | Jan13thGovAgenda2.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Jan13thGovAgenda2.doc |
| 3057 | Jan2011commentsgov.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Jan2011commentsgov.xlsx |
| 3058 | January Government Results Versus PY and BU Outlook.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\January Government Results Versus PY and BU Outlook.docx |
| 3059 | Market Data Report for NILFISK.ppt | 58481\C\Users\jim.liss\Documents\Goverment GSA\Market Data Report for NILFISK.ppt |
| 3060 | Midwest GSA Consultants Hillyard Base Visit Contact List.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Midwest GSA Consultants Hillyard Base Visit Contact List.xls |
| 3061 | Military Purchasing Synopsis 01-14-10.xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\Military Purchasing Synopsis 01-14-10.xlsm |
| 3062 | NAICS codes for Manufacturing.xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\NAICS codes for Manufacturing.xlsm |
| 3063 | NAICS codes for Manufacturing333.xlsm | 58481\C\Users\jim.liss\Documents\Goverment GSA\NAICS codes for Manufacturing333.xlsm |
| 3064 | NCIS CODE 333319.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\NCIS CODE 333319.docx |
| 3065 | NCIS CODE 335212.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\NCIS CODE 335212.docx |
| 3066 | New GSA 31H Clarke August 2012.pdf | 58481\C\Users\jim.liss\Documents\Goverment GSA\New GSA 31H Clarke August 2012.pdf |
| 3067 | NF-115 Military Green Ad_FINAL 2.pdf | 58481\C\Users\jim.liss\Documents\Goverment GSA\NF-115 Military Green Ad_FINAL 2.pdf |
| 3068 | Nilfisk-Advance Inc  Sales Consultant RFQ.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Nilfisk-Advance Inc  Sales Consultant RFQ.doc |
| 3069 | Nilfisk-Advance, Inc. Sales Consultant RFQ.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\Nilfisk-Advance, Inc. Sales Consultant RFQ.doc |
| 3070 | Onvia_Government_Market_Outlook_MidYear_Review_2009.pdf | 58481\C\Users\jim.liss\Documents\Goverment GSA\Onvia_Government_Market_Outlook_MidYear_Review_2009.pdf |

| No. | Name | Item Path |
|---|---|---|
| 3071 | Outdoor product offering dealer alignment analysis 7-16-09.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Outdoor product offering dealer alignment analysis 7-16-09.xls |
| 3072 | PowelQ4Discussion.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\PowelQ4Discussion.xls |
| 3073 | RFP for Govt Sales Consultant.docx | 58481\C\Users\jim.liss\Documents\Goverment GSA\RFP for Govt Sales Consultant.docx |
| 3074 | RFPGovernment Sales.doc | 58481\C\Users\jim.liss\Documents\Goverment GSA\RFPGovernment Sales.doc |
| 3075 | Top 10 sdvosb sins list, meaning of sins, schedule 73 rank.xlsx | 58481\C\Users\jim.liss\Documents\Goverment GSA\Top 10 sdvosb sins list, meaning of sins, schedule 73 rank.xlsx |
| 3076 | Weekly meeting notes.xls | 58481\C\Users\jim.liss\Documents\Goverment GSA\Weekly meeting notes.xls |
| 3077 | Dirty Dozen East Coast.xlsx | 58481\C\Users\jim.liss\Documents\Government dash boards\Dirty Dozen East Coast.xlsx |
| 3078 | JLI GNAM dashboard.xlsm | 58481\C\Users\jim.liss\Documents\Government dash boards\JLI GNAM dashboard.xlsm |
| 3079 | Total Govt by Region w Business Line.xlsm | 58481\C\Users\jim.liss\Documents\Government dash boards\Total Govt by Region w Business Line.xlsm |
| 3080 | Healthcare - Advance 2014-2 xls.xlsx | 58481\C\Users\jim.liss\Documents\GPO Pricing\Healthcare - Advance 2014-2 xls.xlsx |
| 3081 | Healthcare Base 2014-2  -  Clarke.xlsx | 58481\C\Users\jim.liss\Documents\GPO Pricing\Healthcare Base 2014-2  -  Clarke.xlsx |
| 3082 | Healthcare Resources on Nifisk University.pptx | 58481\C\Users\jim.liss\Documents\GPO Pricing\Healthcare Resources on Nifisk University.pptx |
| 3083 | July 2011 Advance Brand Healthcare GPO Pricing.xlsx | 58481\C\Users\jim.liss\Documents\GPO Pricing\July 2011 Advance Brand Healthcare GPO Pricing.xlsx |
| 3084 | July 2011 Clarke Healthcare GPO Pricing.xlsx | 58481\C\Users\jim.liss\Documents\GPO Pricing\July 2011 Clarke Healthcare GPO Pricing.xlsx |
| 3085 | MedAssets Project Notification Dashboard External 12-2013.xlsx | 58481\C\Users\jim.liss\Documents\GPO Pricing\MedAssets Project Notification Dashboard External 12-2013.xlsx |
| 3086 | 1154.PDF | 58481\C\Users\jim.liss\Documents\Grainger\1154.PDF |
| 3087 | 1166.PDF | 58481\C\Users\jim.liss\Documents\Grainger\1166.PDF |
| 3088 | 1169.PDF | 58481\C\Users\jim.liss\Documents\Grainger\1169.PDF |
| 3089 | 1170.PDF | 58481\C\Users\jim.liss\Documents\Grainger\1170.PDF |
| 3090 | Equipment Margins.121503.xls | 58481\C\Users\jim.liss\Documents\Grainger\Equipment Margins.121503.xls |
| 3091 | Equipment Margins.xls | 58481\C\Users\jim.liss\Documents\Grainger\Equipment Margins.xls |
| 3092 | feb5meeting notes.doc | 58481\C\Users\jim.liss\Documents\Grainger\feb5meeting notes.doc |
| 3093 | Grainger May 2009.ppt | 58481\C\Users\jim.liss\Documents\Grainger\Grainger May 2009.ppt |
| 3094 | Grainger Product Offering 2007v1.0.xls | 58481\C\Users\jim.liss\Documents\Grainger\Grainger Product Offering 2007v1.0.xls |
| 3095 | Grainger Sales Data 2015-2017.xlsx | 58481\C\Users\jim.liss\Documents\Grainger\Grainger Sales Data 2015-2017.xlsx |
| 3096 | Grainger Survey.answers.xls | 58481\C\Users\jim.liss\Documents\Grainger\Grainger Survey.answers.xls |
| 3097 | Grainger Uprt  Portable Vac RFP FINAL.121503.xls | 58481\C\Users\jim.liss\Documents\Grainger\Grainger Uprt  Portable Vac RFP FINAL.121503.xls |
| 3098 | Grainger Uprt  Portable Vac RFP FINAL.xls | 58481\C\Users\jim.liss\Documents\Grainger\Grainger Uprt  Portable Vac RFP FINAL.xls |
| 3099 | Industrial Source Inc.doc | 58481\C\Users\jim.liss\Documents\Grainger\Industrial Source Inc.doc |
| 3100 | ISI Meeting362017.docx | 58481\C\Users\jim.liss\Documents\Grainger\ISI Meeting362017.docx |

100206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/2:27:39 PM
6/30/2017 2:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3101 | ISImeeting 362017.docx | 58481\C\Users\jim.liss\Documents\Grainger\ISImeeting 362017.docx |
| 3102 | KENTconf call answers.doc | 58481\C\Users\jim.liss\Documents\Grainger\KENTconf call answers.doc |
| 3103 | Machine specs.xls | 58481\C\Users\jim.liss\Documents\Grainger\Machine specs.xls |
| 3104 | MFG.xls | 58481\C\Users\jim.liss\Documents\Grainger\MFG.xls |
| 3105 | terms.xls | 58481\C\Users\jim.liss\Documents\Grainger\terms.xls |
| 3106 | Upright & Portable Vac RFP UPDATE 11-4.xls | 58481\C\Users\jim.liss\Documents\Grainger\Upright & Portable Vac RFP UPDATE 11-4.xls |
| 3107 | 4172017.docx | 58481\C\Users\jim.liss\Documents\Grandview\4172017.docx |
| 3108 | Grandview Board Meeting Agenda.docx | 58481\C\Users\jim.liss\Documents\Grandview\Grandview Board Meeting Agenda.docx |
| 3109 | Grandview Board Meeting Agenda11212016.docx | 58481\C\Users\jim.liss\Documents\Grandview\Grandview Board Meeting Agenda11212016.docx |
| 3110 | Grandview Board Meeting Agenda3202016.docx | 58481\C\Users\jim.liss\Documents\Grandview\Grandview Board Meeting Agenda3202016.docx |
| 3111 | Grandview Roof fund .xlsx | 58481\C\Users\jim.liss\Documents\Grandview\Grandview Roof fund .xlsx |
| 3112 | Grandview Roof Fund Up Date And HOA Impact.docx | 58481\C\Users\jim.liss\Documents\Grandview\Grandview Roof Fund Up Date And HOA Impact.docx |
| 3113 | gvh minutes 111716.docx | 58481\C\Users\jim.liss\Documents\Grandview\gvh minutes 111716.docx |
| 3114 | gvh minutes oct1716.docx | 58481\C\Users\jim.liss\Documents\Grandview\gvh minutes oct1716.docx |
| 3115 | Nilfisk-Advance Green Book.xlsx | 58481\C\Users\jim.liss\Documents\Green Book\Nilfisk-Advance Green Book.xlsx |
| 3116 | Greg Freitag.doc | 58481\C\Users\jim.liss\Documents\Greg Freitag\Greg Freitag.doc |
| 3117 | Copy of SBA Gross Sales  Orders - July 2011.xlsx | 58481\C\Users\jim.liss\Documents\Gross Orders\Copy of SBA Gross Sales  Orders - July 2011.xlsx |
| 3118 | APT goal presentation.ppt | 58481\C\Users\jim.liss\Documents\Growth Pockets\APT goal presentation.ppt |
| 3119 | GPI Report Analysis-October09.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\GPI Report Analysis-October09.xls |
| 3120 | GPIUPdatefor SBJL.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\GPIUPdatefor SBJL.xls |
| 3121 | Growth Pocket Development Form.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\Growth Pocket Development Form.xls |
| 3122 | Growth Pocket Development2.doc | 58481\C\Users\jim.liss\Documents\Growth Pockets\Growth Pocket Development2.doc |
| 3123 | Growth Pocket DevelopmentPlan.doc | 58481\C\Users\jim.liss\Documents\Growth Pockets\Growth Pocket DevelopmentPlan.doc |
| 3124 | Growth PocketsWorksheet81509.xlsx | 58481\C\Users\jim.liss\Documents\Growth Pockets\Growth PocketsWorksheet81509.xlsx |
| 3125 | Master Template.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\Master Template.xls |
| 3126 | Master Template1.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\Master Template1.xls |
| 3127 | Master Template2.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\Master Template2.xls |
| 3128 | Summary World wide growth pockets Nov 2008.xls | 58481\C\Users\jim.liss\Documents\Growth Pockets\Summary World wide growth pockets Nov 2008.xls |
| 3129 | Govt Marketing Meeting 12-02-10.pptx | 58481\C\Users\jim.liss\Documents\GSA Marketing\Govt Marketing Meeting 12-02-10.pptx |
| 3130 | Public Sector Overview PP Advance .ppt | 58481\C\Users\jim.liss\Documents\GSA Marketing\Public Sector Overview PP Advance .ppt |
| 3131 | 20110119151607838.pdf | 58481\C\Users\jim.liss\Documents\GSA\20110119151607838.pdf |
| 3132 | Active Member ApplicationNAFEM.docx | 58481\C\Users\jim.liss\Documents\GSA\Active Member ApplicationNAFEM.docx |

101206

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 153 of 268

Filed in Fourth Judicial District Court
Gutierrez, Rafael 1:27:39 PM
7/20/2017
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 3133 | Adv Commerical Dealer letter.pdf | 58481\C\Users\jim.liss\Documents\GSA\Adv Commerical Dealer letter.pdf |
| 3134 | Adv Industrial Dealer letter.pdf | 58481\C\Users\jim.liss\Documents\GSA\Adv Industrial Dealer letter.pdf |
| 3135 | Advance Commerical Florida State Pricing.pdf | 58481\C\Users\jim.liss\Documents\GSA\Advance Commerical Florida State Pricing.pdf |
| 3136 | Advance Industrial Florida State Pricing.pdf | 58481\C\Users\jim.liss\Documents\GSA\Advance Industrial Florida State Pricing.pdf |
| 3137 | Advance PresentationBreen.pptx | 58481\C\Users\jim.liss\Documents\GSA\Advance PresentationBreen.pptx |
| 3138 | Capital Flyer Sample 1.pdf | 58481\C\Users\jim.liss\Documents\GSA\Capital Flyer Sample 1.pdf |
| 3139 | Capital Flyer Sample 2.pdf | 58481\C\Users\jim.liss\Documents\GSA\Capital Flyer Sample 2.pdf |
| 3140 | Capital Flyer Sample 3.pdf | 58481\C\Users\jim.liss\Documents\GSA\Capital Flyer Sample 3.pdf |
| 3141 | Changes to Gov't program.xlsm | 58481\C\Users\jim.liss\Documents\GSA\Changes to Gov't program.xlsm |
| 3142 | CIA RS1300 Replacement Action Plan.doc | 58481\C\Users\jim.liss\Documents\GSA\CIA RS1300 Replacement Action Plan.doc |
| 3143 | Clarke Dealer Instructions for Florida State Contract.pdf | 58481\C\Users\jim.liss\Documents\GSA\Clarke Dealer Instructions for Florida State Contract.pdf |
| 3144 | Clarke Florida State Contract.pdf | 58481\C\Users\jim.liss\Documents\GSA\Clarke Florida State Contract.pdf |
| 3145 | M3 Capabilities Presentation Nilfisk.docx | 58481\C\Users\jim.liss\Documents\GSA\Consulting\M3 Capabilities Presentation Nilfisk.docx |
| 3146 | Contract charts.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Contract charts.xlsx |
| 3147 | Copy of 2011 GSA compare by brand and customer X (2).xlsx | 58481\C\Users\jim.liss\Documents\GSA\Copy of 2011 GSA compare by brand and customer X (2).xlsx |
| 3148 | Copy of Copy of Jims govt report with Variences.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Copy of Copy of Jims govt report with Variences.xlsx |
| 3149 | Copy of December 2011 Govt sales (2).xlsx | 58481\C\Users\jim.liss\Documents\GSA\Copy of December 2011 Govt sales (2).xlsx |
| 3150 | Copy of December 2011&YTDFinal Govt sales (2).xlsx | 58481\C\Users\jim.liss\Documents\GSA\Copy of December 2011&YTDFinal Govt sales (2).xlsx |
| 3151 | Copy of Government Sales Analysis - Nov2010.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Copy of Government Sales Analysis - Nov2010.xlsx |
| 3152 | Copy of Gov't work flow (2).xlsm | 58481\C\Users\jim.liss\Documents\GSA\Copy of Gov't work flow (2).xlsm |
| 3153 | Customer Experience RS 1300CIA.pptx | 58481\C\Users\jim.liss\Documents\GSA\Customer Experience RS 1300CIA.pptx |
| 3154 | DEALER LISTING GSA2003 CATALOG_xls___FINAL.eml | 58481\C\Users\jim.liss\Documents\GSA\DEALER LISTING GSA2003 CATALOG_xls___FINAL.eml |
| 3155 | December 2011 Govt sales.xlsx | 58481\C\Users\jim.liss\Documents\GSA\December 2011 Govt sales.xlsx |
| 3156 | Equal Opportunity GSA Flyer Com NEW.pdf | 58481\C\Users\jim.liss\Documents\GSA\Equal Opportunity GSA Flyer Com NEW.pdf |
| 3157 | Equal Opportunity GSA Flyer Ind (2).pdf | 58481\C\Users\jim.liss\Documents\GSA\Equal Opportunity GSA Flyer Ind (2).pdf |
| 3158 | GNAM DTO sample.xlsm | 58481\C\Users\jim.liss\Documents\GSA\GNAM DTO sample.xlsm |
| 3159 | Government Kent Equipment Microfiber.2004ytdnov.xls | 58481\C\Users\jim.liss\Documents\GSA\Government Kent Equipment Microfiber.2004ytdnov.xls |
| 3160 | Government supporting dealers.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Government supporting dealers.xlsx |

102206

| No. | Name | Item Path |
|---|---|---|
| 3161 | Governmentsetup2010.xls | 58481\C\Users\jim.liss\Documents\GSA\Governmentsetup2010.xls |
| 3162 | Governmenttracking (2).xlsx | 58481\C\Users\jim.liss\Documents\GSA\Governmenttracking (2).xlsx |
| 3163 | Governmenttracking.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Governmenttracking.xlsx |
| 3164 | Gov't flow chart.xlsm | 58481\C\Users\jim.liss\Documents\GSA\Gov't flow chart.xlsm |
| 3165 | Gov't flow chart.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Gov't flow chart.xlsx |
| 3166 | GSA Addition to Contract GS 07f 0031h pending approal.xls | 58481\C\Users\jim.liss\Documents\GSA\GSA Addition to Contract GS 07f 0031h pending approal.xls |
| 3167 | GSA letter to KentEuroclean Rep Group.doc | 58481\C\Users\jim.liss\Documents\GSA\GSA letter to KentEuroclean Rep Group.doc |
| 3168 | GSA machine count 2010- present.xlsx | 58481\C\Users\jim.liss\Documents\GSA\GSA machine count 2010- present.xlsx |
| 3169 | GSA Open Market Pricing.xls | 58481\C\Users\jim.liss\Documents\GSA\GSA Open Market Pricing.xls |
| 3170 | GSA ORDER ELIGIBILITY SEPT 2009.pdf | 58481\C\Users\jim.liss\Documents\GSA\GSA ORDER ELIGIBILITY SEPT 2009.pdf |
| 3171 | GSA Total Sales Compare 2004 through 2009 (3).xls | 58481\C\Users\jim.liss\Documents\GSA\GSA Total Sales Compare 2004 through 2009 (3).xls |
| 3172 | GSA Total Sales Compare 2004 through 2009.xls | 58481\C\Users\jim.liss\Documents\GSA\GSA Total Sales Compare 2004 through 2009.xls |
| 3173 | GSO  Tracking sheet.xlsx | 58481\C\Users\jim.liss\Documents\GSA\GSO  Tracking sheet.xlsx |
| 3174 | Jan 2009 State and Local Catalog.pdf | 58481\C\Users\jim.liss\Documents\GSA\Jan 2009 State and Local Catalog.pdf |
| 3175 | Jims govt report.xlsm | 58481\C\Users\jim.liss\Documents\GSA\Jims govt report.xlsm |
| 3176 | Jim's report Aug 2011.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Jim's report Aug 2011.xlsx |
| 3177 | Joint Base Journal Sample 1.pdf | 58481\C\Users\jim.liss\Documents\GSA\Joint Base Journal Sample 1.pdf |
| 3178 | Joint Base Journal Sample 2.pdf | 58481\C\Users\jim.liss\Documents\GSA\Joint Base Journal Sample 2.pdf |
| 3179 | Joint Base Journal Sample 3.pdf | 58481\C\Users\jim.liss\Documents\GSA\Joint Base Journal Sample 3.pdf |
| 3180 | Kent updated with new GSA products2008.xls | 58481\C\Users\jim.liss\Documents\GSA\Kent updated with new GSA products2008.xls |
| 3181 | L3242C Clarke 8399C GSA Price Catalog.pdf | 58481\C\Users\jim.liss\Documents\GSA\L3242C Clarke 8399C GSA Price Catalog.pdf |
| 3182 | Machines sold by Wiese.msg | 58481\C\Users\jim.liss\Documents\GSA\Machines sold by Wiese.msg |
| 3183 | March 2012 99C Pricing.xlsx | 58481\C\Users\jim.liss\Documents\GSA\March 2012 99C Pricing.xlsx |
| 3184 | MIL_CIRCULATION_2010.pdf | 58481\C\Users\jim.liss\Documents\GSA\MIL_CIRCULATION_2010.pdf |
| 3185 | ngr_sellfedergovernment.doc | 58481\C\Users\jim.liss\Documents\GSA\ngr_sellfedergovernment.doc |
| 3186 | Nilfisk-Advance Training 11.28.2011.ppt | 58481\C\Users\jim.liss\Documents\GSA\Nilfisk-Advance Training 11.28.2011.ppt |
| 3187 | November Govt sales compare.xlsx | 58481\C\Users\jim.liss\Documents\GSA\November Govt sales compare.xlsx |
| 3188 | October Govt sales compare.xlsx | 58481\C\Users\jim.liss\Documents\GSA\October Govt sales compare.xlsx |
| 3189 | Open Market GSA pricing Jan 09.xls | 58481\C\Users\jim.liss\Documents\GSA\Open Market GSA pricing Jan 09.xls |
| 3190 | Open market pricing.xlsx | 58481\C\Users\jim.liss\Documents\GSA\Open market pricing.xlsx |
| 3191 | Outdoor product offering dealer alignment analysis 7-16-09.xls | 58481\C\Users\jim.liss\Documents\GSA\Outdoor product offering dealer alignment analysis 7-16-09.xls |
| 3192 | Perfect clean.eml | 58481\C\Users\jim.liss\Documents\GSA\Perfect clean.eml |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Christ 27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3193 | Registered Dealers.xls | 58481\C\Users\jim.liss\Documents\GSA\Registered Dealers.xls |
| 3194 | tpr20111.xlsx | 58481\C\Users\jim.liss\Documents\GSA\tpr20111.xlsx |
| 3195 | Market Comparisons Detroit NE  IA.xls | 58481\C\Users\jim.liss\Documents\GTMS format\Market Comparisons Detroit NE  IA.xls |
| 3196 | WiscGTMSprospectsKent.xls | 58481\C\Users\jim.liss\Documents\GTMS format\WiscGTMSprospectsKent.xls |
| 3197 | 2012 Guest Supply Sales SUMMARY for distribution.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\2012 Guest Supply Sales SUMMARY for distribution.xlsx |
| 3198 | Advance Spectrum and ReliaVac Vacuums Overview.pdf | 58481\C\Users\jim.liss\Documents\Guest Supply\Advance Spectrum and ReliaVac Vacuums Overview.pdf |
| 3199 | Copy of 2013 RM Guest Supply Goals.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Copy of 2013 RM Guest Supply Goals.xlsx |
| 3200 | Copy of CENTRAL REGION SALES DIV 5 18 12.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Copy of CENTRAL REGION SALES DIV 5 18 12.xlsx |
| 3201 | Guest Supply December - Shipment drop shipped by N-A- BY RM.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Guest Supply December - Shipment drop shipped by N-A- BY RM.xlsx |
| 3202 | Guest Supply Program Rollout to Advance RMs-March2012.ppt | 58481\C\Users\jim.liss\Documents\Guest Supply\Guest Supply Program Rollout to Advance RMs-March2012.ppt |
| 3203 | L3261A Hospitality Brochure-FINALFinal.pdf | 58481\C\Users\jim.liss\Documents\Guest Supply\L3261A Hospitality Brochure-FINALFinal.pdf |
| 3204 | Shipment from Guest Supply DCs - BY RM.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Shipment from Guest Supply DCs - BY RM.xlsx |
| 3205 | Sysco Guest Supply Hospitality Program Pricing - 2-2-2012-CORE.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Sysco Guest Supply Hospitality Program Pricing - 2-2-2012-CORE.xlsx |
| 3206 | Sysco Guest Supply Hospitality Program Pricing - Full Advance Line.xlsx | 58481\C\Users\jim.liss\Documents\Guest Supply\Sysco Guest Supply Hospitality Program Pricing - Full Advance Line.xlsx |
| 3207 | Gulf Coast Paper.ppt | 58481\C\Users\jim.liss\Documents\Gulf Coast Paper\Gulf Coast Paper.ppt |
| 3208 | Book1.xls | 58481\C\Users\jim.liss\Documents\HD Supply\Book1.xls |
| 3209 | HD supply margin.xls | 58481\C\Users\jim.liss\Documents\HD Supply\HD supply margin.xls |
| 3210 | HD Supply.doc | 58481\C\Users\jim.liss\Documents\HD Supply\HD Supply.doc |
| 3211 | HealthCareLiss10-07.xls | 58481\C\Users\jim.liss\Documents\Health Care Prospects\HealthCareLiss10-07.xls |
| 3212 | 2012 Healthcare Pricing - Clarke Brand xls.xls | 58481\C\Users\jim.liss\Documents\Healthcare GPO\2012 Healthcare Pricing - Clarke Brand xls.xls |
| 3213 | Amerinet -Nilfisk Clarke Brand 2016.xlsx | 58481\C\Users\jim.liss\Documents\Healthcare GPO\Amerinet -Nilfisk Clarke Brand 2016.xlsx |
| 3214 | Amerinet-Nilfisk Advance Brand 2016.xlsx | 58481\C\Users\jim.liss\Documents\Healthcare GPO\Amerinet-Nilfisk Advance Brand 2016.xlsx |
| 3215 | Copy of Healthcare GPO's Advance Jan 2015 Updated 8-19-15.xlsx | 58481\C\Users\jim.liss\Documents\Healthcare GPO\Copy of Healthcare GPO's Advance Jan 2015 Updated 8-19-15.xlsx |
| 3216 | July 2011 Advance Brand_Healthcare GPO Pricing.xlsx | 58481\C\Users\jim.liss\Documents\Healthcare GPO\July 2011 Advance Brand_Healthcare GPO Pricing.xlsx |
| 3217 | July 2011 Clarke Healthcare GPO Pricing.xlsx | 58481\C\Users\jim.liss\Documents\Healthcare GPO\July 2011 Clarke Healthcare GPO Pricing.xlsx |
| 3218 | Action Plan.eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Action Plan.eml |
| 3219 | Bortek APR.ppt | 58481\C\Users\jim.liss\Documents\Henson Sales group\Bortek APR.ppt |

104206

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 156 of 268

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 5/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3220 | Contractors_Johnson.eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Contractors_Johnson.eml |
| 3221 | Demo Stock Equipment transfer6204.doc | 58481\C\Users\jim.liss\Documents\Henson Sales group\Demo Stock Equipment transfer6204.doc |
| 3222 | Discount Request Eagle Maint.doc | 58481\C\Users\jim.liss\Documents\Henson Sales group\Discount Request Eagle Maint.doc |
| 3223 | Fw_ Henson Sales Action Plan_Brody.eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Fw_ Henson Sales Action Plan_Brody.eml |
| 3224 | Henson Sales Action Plan.xls | 58481\C\Users\jim.liss\Documents\Henson Sales group\Henson Sales Action Plan.xls |
| 3225 | Penn Jersey Paper.eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Penn Jersey Paper.eml |
| 3226 | Re_ Rep service guarantee.eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Re_ Rep service guarantee.eml |
| 3227 | Updated progress Advance Dealers (fwd).eml | 58481\C\Users\jim.liss\Documents\Henson Sales group\Updated progress Advance Dealers (fwd).eml |
| 3228 | HHS.eml | 58481\C\Users\jim.liss\Documents\HHS\HHS.eml |
| 3229 | 1202015 follow up plan.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\1202015 follow up plan.xlsx |
| 3230 | 2004 HILLYARD.DOC | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\2004 HILLYARD.DOC |
| 3231 | 20130321134712912.pdf | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\20130321134712912.pdf |
| 3232 | Advance NDA 2014 signed by Jim Liss.pdf | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Advance NDA 2014 signed by Jim Liss.pdf |
| 3233 | Copy of Advance FM810 Features (2).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Advance FM810 Features (2).xlsx |
| 3234 | Copy of Copy of Copy of hillyard rovic  (6).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Copy of Copy of hillyard rovic  (6).xlsx |
| 3235 | Copy of Copy of hillyard rovic  (5).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Copy of hillyard rovic  (5).xlsx |
| 3236 | Copy of Copy of hillyard rovic  (final).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Copy of hillyard rovic  (final).xlsx |
| 3237 | Copy of FM810StockingOrder Final 1Order.xls | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of FM810StockingOrder Final 1Order.xls |
| 3238 | Copy of FM810StockingOrder.xls | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of FM810StockingOrder.xls |
| 3239 | Copy of Hillyard 2014 review.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Hillyard 2014 review.xlsx |
| 3240 | Copy of Hillyard Lino Example GIR.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Hillyard Lino Example GIR.xlsx |
| 3241 | Copy of hillyard rovic 3.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of hillyard rovic 3.xlsx |
| 3242 | Copy of Hillyard.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Hillyard.xlsx |
| 3243 | Copy of Quote Advance scrubbers (5).xls | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Quote Advance scrubbers (5).xls |
| 3244 | Copy of Quote Advance scrubbers.xls | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Quote Advance scrubbers.xls |
| 3245 | Copy of Sept 2013 Hillyard Confidential w rovic comments.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Copy of Sept 2013 Hillyard Confidential w rovic comments.xlsx |
| 3246 | FM810StockingOrder.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\FM810StockingOrder.xlsx |
| 3247 | Hillyard 2008 contract.doc | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2008 contract.doc |
| 3248 | Hillyard 2013 Agreement.doc | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2013 Agreement.doc |
| 3249 | Hillyard 2015 Agreement final.docx | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2015 Agreement final.docx |
| 3250 | Hillyard 2015 Agreement.doc | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2015 Agreement.doc |
| 3251 | Hillyard 2017 Agreement.doc | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2017 Agreement.doc |
| 3252 | Hillyard 2017 AgreementFinal.doc | 58481\C\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 2017 AgreementFinal.doc |

105206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 3:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3253 | Hillyard 24 squeegee assy.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard 24 squeegee assy.xlsx |
| 3254 | Hillyard Branch microfiber by branch.ppt | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Branch microfiber by branch.ppt |
| 3255 | Hillyard Branches.xls | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Branches.xls |
| 3256 | Hillyard Euroclean Vol.xls | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Euroclean Vol.xls |
| 3257 | Hillyard FM810 margins.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard FM810 margins.xlsx |
| 3258 | Hillyard FM810 Project and Plan.docx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard FM810 Project and Plan.docx |
| 3259 | Hillyard Lexington San Fran 392015.docx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Lexington San Fran 392015.docx |
| 3260 | Hillyard microfiber launch.doc | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard microfiber launch.doc |
| 3261 | hillyard PL VU500.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\hillyard PL VU500.xlsx |
| 3262 | Hillyard Program 2003.doc | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Program 2003.doc |
| 3263 | hillyard rovic 1.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\hillyard rovic 1.xlsx |
| 3264 | hillyard rovic 2.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\hillyard rovic 2.xlsx |
| 3265 | Hillyard Schools Season Rewards Program.docx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Schools Season Rewards Program.docx |
| 3266 | Hillyard Suggested Stocking Order.doc | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard Suggested Stocking Order.doc |
| 3267 | Hillyard(1)2015.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hillyard(1)2015.pptx |
| 3268 | Hilyard - Lex SF - 2015-0309.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Hilyard - Lex SF - 2015-0309.pptx |
| 3269 | Integrated Sales Partner LLC NDA with Nilfisk-Signature Page 3.pdf | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Integrated Sales Partner LLC NDA with Nilfisk- Signature Page 3.pdf |
| 3270 | Integrated Sales Partner LLC NDA with Nilfisk.pdf | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Integrated Sales Partner LLC NDA with Nilfisk.pdf |
| 3271 | Mar 9-10 Hillyard Lexington.docx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Mar 9-10 Hillyard Lexington.docx |
| 3272 | Med Assets Hospital Members.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Med Assets Hospital Members.xlsx |
| 3273 | Med Assets LTC members.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\Med Assets LTC members.xlsx |
| 3274 | RE Needed info for Jim.msg | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\RE Needed info for Jim.msg |
| 3275 | RE Org chart.msg | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\RE Org chart.msg |
| 3276 | VU500 12& 15 2015 quote.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\VU500 12& 15 2015 quote.xlsx |
| 3277 | VU500 Pallet Pricing.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard 2003 program\VU500 Pallet Pricing.xlsx |
| 3278 | Advance REV 2016 Marketing Campaign.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Advance REV 2016 Marketing Campaign.pptx |
| 3279 | Hillyard Rev Strategy Nor Cal final.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Hillyard Rev Strategy Nor Cal final.pptx |
| 3280 | Hillyard Rev Strategy Nor Cal.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Hillyard Rev Strategy Nor Cal.pptx |
| 3281 | Hillyard Rev Strategy West Borup final.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Hillyard Rev Strategy West Borup final.pptx |
| 3282 | Hillyard Rev Strategy.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Hillyard Rev Strategy.pptx |
| 3283 | Horizon and Liberty Hillyard 372017.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Horizon and Liberty Hillyard 372017.pptx |
| 3284 | Presentation1.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\Presentation1.pptx |
| 3285 | REV Daily Cleaning.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Orbital\REV Daily Cleaning.pptx |

106206

| No. | Name | Item Path |
|-----|------|-----------|
| 3286 | REVComparisonCalculator_wAdjustments. TR not protected.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Orbital\REVComparisonCalculator_wAdjustments. TR not protected.xlsx |
| 3287 | SC500 REV presentation.pptx | 58481\C\Users\jim.liss\Documents\Hillyard Orbital\SC500 REV presentation.pptx |
| 3288 | 01 Jan Hillyard Advance Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\01 Jan Hillyard Advance Commercial 2017.xlsx |
| 3289 | 01 Jan Hillyard Clarke Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\01 Jan Hillyard Clarke Commercial 2017.xlsx |
| 3290 | 01 Jan Hillyard Viper Commercial 2017 .xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\01 Jan Hillyard Viper Commercial 2017 .xlsx |
| 3291 | Copy of 01 Jan  Hillyard Advance Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\Copy of 01 Jan  Hillyard Advance Commercial 2017.xlsx |
| 3292 | Copy of 01 Jan Hillyard Clarke Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\Copy of 01 Jan Hillyard Clarke Commercial 2017.xlsx |
| 3293 | Copy of 01 Jan Hillyard Viper Commercial 2017 .xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\Copy of 01 Jan Hillyard Viper Commercial 2017 .xlsx |
| 3294 | Copy of FUSD QUICK ENTER BID LIST.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\Copy of FUSD QUICK ENTER BID LIST.xlsx |
| 3295 | Copy of Hillyard Hard Code Pricing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\Copy of Hillyard Hard Code Pricing.xlsx |
| 3296 | RE Pricingadvance .msg | 58481\C\Users\jim.liss\Documents\Hillyard Pricing\RE Pricingadvance .msg |
| 3297 | 101284083.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\101284083.pdf |
| 3298 | 2011Q2Growth% (4).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\2011Q2Growth% (4).xlsx |
| 3299 | Advance promotion credits 3rd Qtr 2009.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Advance promotion credits 3rd Qtr 2009.xls |
| 3300 | Copy of 0%LEASE.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of 0%LEASE.xls |
| 3301 | Copy of 0%LEASEISD#15.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of 0%LEASEISD#15.xls |
| 3302 | Copy of Hillyard 2014 Q4.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard 2014 Q4.xlsx |
| 3303 | Copy of Hillyard 2015 product only view(5).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard 2015 product only view(5).xlsx |
| 3304 | Copy of Hillyard Annual Growth Rebate2014.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Annual Growth Rebate2014.xlsx |
| 3305 | Copy of Hillyard Lino Example GIR 2.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Lino Example GIR 2.xlsx |
| 3306 | Copy of Hillyard Q1 2013.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Q1 2013.xlsx |
| 3307 | Copy of Hillyard Q1 85 2015.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Q1 85 2015.xlsx |
| 3308 | Copy of Hillyard Q2 2012.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Q2 2012.xlsx |
| 3309 | Copy of Hillyard Q3 2013.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Hillyard Q3 2013.xlsx |
| 3310 | Copy of Q4 2009 REBATES CONSOLIDATED.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Copy of Q4 2009 REBATES CONSOLIDATED.xls |
| 3311 | Hillyard 2010 GAR.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard 2010 GAR.xls |
| 3312 | Hillyard 2011 GAR.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard 2011 GAR.xlsx |
| 3313 | Hillyard ClarkeRose Rebates REVISED (2).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard ClarkeRose Rebates REVISED (2).xlsx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/20/2017 11:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3314 | Hillyard Lino Example GIR.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Lino Example GIR.xlsx |
| 3315 | Hillyard Q1 2010.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q1 2010.xlsx |
| 3316 | Hillyard Q1 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q1 2011.xlsx |
| 3317 | Hillyard Q1 2012.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q1 2012.xlsx |
| 3318 | Hillyard Q1 2013.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q1 2013.xlsx |
| 3319 | Hillyard Q2 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q2 2011.xlsx |
| 3320 | Hillyard Q2 2012.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q2 2012.xlsx |
| 3321 | Hillyard Q2 Promo Units 2011vs2010.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q2 Promo Units 2011vs2010.xlsx |
| 3322 | Hillyard Q2 vs PY.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q2 vs PY.xlsx |
| 3323 | Hillyard Q3 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q3 2011.xlsx |
| 3324 | Hillyard Q3 2012.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q3 2012.xlsx |
| 3325 | Hillyard Q4 2010.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q4 2010.xlsx |
| 3326 | Hillyard Q4 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Q4 2011.xlsx |
| 3327 | Hillyard Quarterly MAP.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Quarterly MAP.xls |
| 3328 | Hillyard Special Promo (8).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Special Promo (8).xlsx |
| 3329 | Hillyard Special Promo.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Hillyard Special Promo.xlsx |
| 3330 | HILLYARD VIPER 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\HILLYARD VIPER 2014 DIST PRICE LIST.pdf |
| 3331 | HillyardSpecialMAP.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\HillyardSpecialMAP.xls |
| 3332 | JLI Hillyard acct listing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\JLI Hillyard acct listing.xlsx |
| 3333 | Lease Program 2014_Advance_v2.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Lease Program 2014_Advance_v2.pdf |
| 3334 | Municipal Flyer.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Municipal Flyer.pdf |
| 3335 | Nilfisk_201525453417721_DLR CREDIT.PDF | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Nilfisk_201525453417721_DLR CREDIT.PDF |
| 3336 | Q2 2009 REBATES CONSOLIDATED.xls | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Q2 2009 REBATES CONSOLIDATED.xls |
| 3337 | Q2 2011 Spring Clean Up.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Q2 2011 Spring Clean Up.xlsx |
| 3338 | Rose Rebates (3).xlsm | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Rose Rebates (3).xlsm |
| 3339 | Santa Monica bid (3).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\Santa Monica bid (3).xlsx |
| 3340 | SC3000 ES4000 Hillyard final.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\SC3000 ES4000 Hillyard final.xlsx |
| 3341 | SC3000 ES4000 Stock Up.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\SC3000 ES4000 Stock Up.xlsx |
| 3342 | SC3000.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\SC3000.xlsx |
| 3343 | SC3000ES4000order history.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rebates\SC3000ES4000order history.xlsx |
| 3344 | Advance Carpet and Floor Care Flyer - Generic.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rovic\Advance Carpet and Floor Care Flyer - Generic.pdf |
| 3345 | ADVANCE HILLYARD ROVIC DSR SPIFF.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Rovic\ADVANCE HILLYARD ROVIC DSR SPIFF.pdf |
| 3346 | Copy of Advance Outbound.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rovic\Copy of Advance Outbound.xlsx |
| 3347 | Copy of HILLYARD ROVIC 2014 ADVANCE MKTG PLAN.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Rovic\Copy of HILLYARD ROVIC 2014 ADVANCE MKTG  PLAN.xlsx |

108206

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 3348 | Copy of HILLYARD ROVIC 2014 ADVANCE MKTG(2)  PLAN.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\Copy of HILLYARD ROVIC 2014 ADVANCE MKTG(2)  PLAN.xlsx |
| 3349 | EDUCATION MARKET Call Campaign.docx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\EDUCATION MARKET Call Campaign.docx |
| 3350 | FactSheetPK12PublicSchoolFacilityInfrastructure.pdf | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\FactSheetPK12PublicSchoolFacilityInfrastructure.pdf |
| 3351 | Healthcare and Hospitality email campaign.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\Healthcare and Hospitality email campaign.xlsx |
| 3352 | HILLYARD ROVIC 2014 ADVANCE MKTG(2). PLAN.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\HILLYARD ROVIC 2014 ADVANCE MKTG(2). PLAN.xlsx |
| 3353 | I would like to talk to you today about a company called Nilfisk.docx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\I would like to talk to you today about a company called Nilfisk.docx |
| 3354 | ISP Nilfisk-Advance Invoice.pdf | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\ISP Nilfisk-Advance Invoice.pdf |
| 3355 | Rev Savings.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard Rovic\Rev Savings.pptx |
| 3356 | Hillyard salesforce.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard Salesforce\Hillyard salesforce.xlsx |
| 3357 | 60 MINUTES - TEMPLATE (Nilfisk-Advance).pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\60 MINUTES - TEMPLATE (Nilfisk-Advance).pptx |
| 3358 | Book1.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Book1.xlsx |
| 3359 | Copy of Copy of Hillyard 2015 2review - Bookings and Machines .xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Copy of Hillyard 2015 2review - Bookings and Machines .xlsx |
| 3360 | Copy of Hillyard 2015 review - Bookings and Machines .xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Hillyard 2015 review - Bookings and Machines .xlsx |
| 3361 | Copy of Hillyard 2016 review532016.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Hillyard 2016 review532016.xlsx |
| 3362 | Copy of Hillyard Monthly Update.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Hillyard Monthly Update.xlsx |
| 3363 | Copy of Hillyard Monthly Update08.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Hillyard Monthly Update08.xlsx |
| 3364 | Copy of Hillyard Orbital Machine Purchases By Branch.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Copy of Hillyard Orbital Machine Purchases By Branch.xlsx |
| 3365 | Hillyard 2013.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard 2013.xlsx |
| 3366 | Hillyard AUGUST MTD Delivery Scorecards 8-30-2011.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard AUGUST MTD Delivery Scorecards 8-30-2011.pptx |
| 3367 | Hillyard Business Meeting522017.docx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard Business Meeting522017.docx |
| 3368 | Hillyard JULY Delivery Scorecards 8-30-2011.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard JULY Delivery Scorecards 8-30-2011.pptx |
| 3369 | Hillyard MARCH 2014 Delivery Scorecards.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard MARCH 2014 Delivery Scorecards.pptx |
| 3370 | Hillyard May 10.docx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard May 10.docx |
| 3371 | Hillyard On-Site Meeting.docx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard On-Site Meeting.docx |
| 3372 | Hillyard SEPT 2011 Delivery Scorecards 10-15-2011.pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard SEPT 2011 Delivery Scorecards 10-15-2011.pptx |
| 3373 | Hillyard1272015 (2).pptx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Hillyard1272015 (2).pptx |
| 3374 | Norcal20216.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\Norcal20216.xlsx |
| 3375 | SC1500 Platform MN.xlsx | 58481\C:\Users\jim.liss\Documents\Hillyard score cards\SC1500 Platform MN.xlsx |

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 161 of 268

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Ana L.
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 3376 | 05 May 1 Advance Commercial 2016.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\05 May 1 Advance Commercial 2016.xlsx |
| 3377 | 05 May 1 Advance Commercial 2016revpartnumberstr.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\05 May 1 Advance Commercial 2016revpartnumberstr.xlsx |
| 3378 | Advance FM810 Launch Presentation.ppt | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Advance FM810 Launch Presentation.ppt |
| 3379 | Copy of 04 April 15 Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Copy of 04 April 15 Advance Commercial.xlsx |
| 3380 | Copy of Hillyard Healthcare Product Formulary - 11-11-16 VENDOR - 11-21-16.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Copy of Hillyard Healthcare Product Formulary - 11-11-16 VENDOR - 11-21-16.xlsx |
| 3381 | Copy of Hillyard Western Zone 2.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Copy of Hillyard Western Zone 2.xlsx |
| 3382 | Customer Meeting Overviews - Hillyard (2).docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Customer Meeting Overviews - Hillyard (2).docx |
| 3383 | FM810 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Temp\FM810 Bid Specs.pdf |
| 3384 | FM810 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Temp\FM810 Comp Comp.pdf |
| 3385 | FM810 TPS.PDF | 58481\C\Users\jim.liss\Documents\Hillyard Temp\FM810 TPS.PDF |
| 3386 | Get.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Get.docx |
| 3387 | Hillyard Hutch 1182016.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Hillyard Hutch 1182016.docx |
| 3388 | Hillyard Lino Lakes2.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Hillyard Lino Lakes2.docx |
| 3389 | Hillyard Lino Lakes5102016.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Hillyard Lino Lakes5102016.docx |
| 3390 | Hillyard Western Div 119102016.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Hillyard Western Div 119102016.docx |
| 3391 | Hillyard Western Zone .xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Hillyard Western Zone .xlsx |
| 3392 | Jim.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Jim.docx |
| 3393 | L3251A SC351 CFS.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Temp\L3251A SC351 CFS.pdf |
| 3394 | L3297A SC400 CFS.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Temp\L3297A SC400 CFS.pdf |
| 3395 | L3407A FM810 CFS.PDF | 58481\C\Users\jim.liss\Documents\Hillyard Temp\L3407A FM810 CFS.PDF |
| 3396 | L3408A FM810 FS.PDF | 58481\C\Users\jim.liss\Documents\Hillyard Temp\L3408A FM810 FS.PDF |
| 3397 | Picture1.jpg | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Picture1.jpg |
| 3398 | Re Thank you.msg | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Re Thank you.msg |
| 3399 | Re Tim Jackson Demo.msg | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Re Tim Jackson Demo.msg |
| 3400 | Review unctysac.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Review unctysac.xlsx |
| 3401 | Shipping and Handling Fee on Parts Order.docx | 58481\C\Users\jim.liss\Documents\Hillyard Temp\Shipping and Handling Fee on Parts Order.docx |
| 3402 | TrackClean Presentation Hillyard 061615.pdf | 58481\C\Users\jim.liss\Documents\Hillyard Temp\TrackClean Presentation Hillyard 061615.pdf |
| 3403 | _F EcoFlex training PowerPoint 092409MM.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\_F EcoFlex training PowerPoint 092409MM.ppt |
| 3404 | 01 Jan Hillyard Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\01 Jan Hillyard Advance Commercial.xlsx |
| 3405 | 01 Jan Hillyard Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\01 Jan Hillyard Clarke Commercial.xlsx |

110206

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 162 of 268

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3406 | 05 May 1 Advance CommercialHillyard vacuum 2016.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\05 May 1 Advance CommercialHillyard vacuum 2016.xlsx |
| 3407 | 05-07-2010 Hillyard HUTCHINSON OOR.xlsm | 58481\C\Users\jim.liss\Documents\Hillyard\05-07-2010 Hillyard HUTCHINSON OOR.xlsm |
| 3408 | 2007 vs 2008 Non Advance.xls | 58481\C\Users\jim.liss\Documents\Hillyard\2007 vs 2008 Non Advance.xls |
| 3409 | 2009 Sales - Hillyard BranchesViper.xls | 58481\C\Users\jim.liss\Documents\Hillyard\2009 Sales - Hillyard BranchesViper.xls |
| 3410 | 2009 Salesforce Dashboard v2 0 jli.xls | 58481\C\Users\jim.liss\Documents\Hillyard\2009 Salesforce Dashboard v2 0 jli.xls |
| 3411 | 2009 Viper Sales - Hillyard Branches.xls | 58481\C\Users\jim.liss\Documents\Hillyard\2009 Viper Sales - Hillyard Branches.xls |
| 3412 | 2009AdvanceCabelaNewStorePricing (6).xls | 58481\C\Users\jim.liss\Documents\Hillyard\2009AdvanceCabelaNewStorePricing (6).xls |
| 3413 | 2009AdvanceCabelaNewStorePricing (7).xls | 58481\C\Users\jim.liss\Documents\Hillyard\2009AdvanceCabelaNewStorePricing (7).xls |
| 3414 | 2010AdvanceCabelaNewStorePricing (6).xls | 58481\C\Users\jim.liss\Documents\Hillyard\2010AdvanceCabelaNewStorePricing (6).xls |
| 3415 | 2011AdvanceCabelaNewStorePricing (6).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\2011AdvanceCabelaNewStorePricing (6).xls |
| 3416 | 2011school bid program.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\2011school bid program.xlsx |
| 3417 | 2012 Promo numbers.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\2012 Promo numbers.xlsx |
| 3418 | 20130829083317569.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\20130829083317569.pdf |
| 3419 | 2014 Hillyard State Select Program (3).docx | 58481\C\Users\jim.liss\Documents\Hillyard\2014 Hillyard State Select Program (3).docx |
| 3420 | 20140217093446484.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\20140217093446484.pdf |
| 3421 | 20autoscrubberrisk.xls | 58481\C\Users\jim.liss\Documents\Hillyard\20autoscrubberrisk.xls |
| 3422 | 5 year purchase summary.xls | 58481\C\Users\jim.liss\Documents\Hillyard\5 year purchase summary.xls |
| 3423 | Advance 90 day promo 2012.xls.msg | 58481\C\Users\jim.liss\Documents\Hillyard\Advance 90 day promo 2012.xls.msg |
| 3424 | Advance Freight Stimulus (3).pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Freight Stimulus (3).pdf |
| 3425 | Advance Freight Stimulus 7-11.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Freight Stimulus 7-11.pdf |
| 3426 | Advance Freight Stimulus.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Freight Stimulus.pdf |
| 3427 | Advance Freight Stimulus1-11.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Freight Stimulus1-11.pdf |
| 3428 | Advance Freight Stimulus812010.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Freight Stimulus812010.pdf |
| 3429 | Advance Hillyard Las Vegs Presentation.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Hillyard Las Vegs Presentation.pptx |
| 3430 | Advance Leads for St.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Leads for St.docx |
| 3431 | Advance promotion credits 4th Qtr 2009.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Advance promotion credits 4th Qtr 2009.xls |
| 3432 | Advance Promotion-Need to place order.msg | 58481\C\Users\jim.liss\Documents\Hillyard\Advance Promotion-Need to place order.msg |
| 3433 | Automatic Scrubber Share by Brand and Channel.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Automatic Scrubber Share by Brand and Channel.pptx |
| 3434 | Bruce example.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Bruce example.xlsx |

111206

| No. | Name | Item Path |
|-----|------|-----------|
| 3435 | Cabelas 2015 pricing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Cabelas 2015 pricing.xlsx |
| 3436 | cabelas 20152016 pricing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\cabelas 20152016 pricing.xlsx |
| 3437 | Cabelas SC6500 quote.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Cabelas SC6500 quote.xlsx |
| 3438 | Cabelas SC6500.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Cabelas SC6500.xls |
| 3439 | Cabelas SW4000 quote.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Cabelas SW4000 quote.xlsx |
| 3440 | cabellas07-08pricing1.xls | 58481\C\Users\jim.liss\Documents\Hillyard\cabellas07-08pricing1.xls |
| 3441 | cabellas07-09pricing1 (2).xls | 58481\C\Users\jim.liss\Documents\Hillyard\cabellas07-09pricing1 (2).xls |
| 3442 | Cableas Installs 82609.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Cableas Installs 82609.xls |
| 3443 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Hillyard\Channel Conflict Issues with Hillyard St. Louis_files\themedata.thmx |
| 3444 | Clarke Freight Stimulus 7-11.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight Stimulus 7-11.pdf |
| 3445 | Clarke Freight Stimulus(3).pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight Stimulus(3).pdf |
| 3446 | Clarke Freight Stimulus.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight Stimulus.pdf |
| 3447 | Clarke Freight Stimulus1-11.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight Stimulus1-11.pdf |
| 3448 | Clarke Freight Stimulus812010.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight Stimulus812010.pdf |
| 3449 | Clarke Freight StimulusSept Dec.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Clarke Freight StimulusSept Dec.pdf |
| 3450 | Comm1stQTR52112.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Comm1stQTR52112.xlsx |
| 3451 | Copy of 01 Jan  Hillyard Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 01 Jan  Hillyard Advance Commercial.xlsx |
| 3452 | Copy of 01 Jan Hillyard Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 01 Jan Hillyard Advance Commercial.xlsx |
| 3453 | Copy of 2011 Hillyard Machine Purchases Summary as of December 2010.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 2011 Hillyard Machine Purchases Summary as of December 2010.xls |
| 3454 | Copy of 2011APR04 HILLYARD REV ONLY OOR.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 2011APR04 HILLYARD REV ONLY OOR.xlsx |
| 3455 | Copy of 2011school bid program.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 2011school bid program.xlsx |
| 3456 | Copy of 2012AdvanceCabelaNewStorePricing (6).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 2012AdvanceCabelaNewStorePricing (6).xlsx |
| 3457 | Copy of 2013 Hillyard Locations Sales detail.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of 2013 Hillyard Locations Sales detail.xls |
| 3458 | Copy of Advance 90 day promo 2012.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Advance 90 day promo 2012.xls |
| 3459 | Copy of Advance Machine Data Points.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Advance Machine Data Points.xlsx |
| 3460 | Copy of cabelas 20152016 pricing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of cabelas 20152016 pricing.xlsx |
| 3461 | Copy of Copy of 2011school bid program.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Copy of 2011school bid program.xlsx |

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 164 of 268

Filed in Fourth Judicial District Court
6/30/2017 2:27:39 PM
Gutierrez, Ana L 2:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3462 | Copy of Copy of 2013AdvanceCabelaNewStorePricing (6).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Copy of 2013AdvanceCabelaNewStorePricing (6).xlsx |
| 3463 | Copy of Copy of hillyard rovic  (5).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Copy of hillyard rovic  (5).xlsx |
| 3464 | Copy of Copy of Hillyard Ryder cup Meeting (3) (2).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Copy of Hillyard Ryder cup Meeting (3) (2).xlsx |
| 3465 | Copy of Copy of SC350 returnsHillyard .xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Copy of SC350 returnsHillyard .xlsx |
| 3466 | Copy of Draft for Catalog.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Draft for Catalog.xlsx |
| 3467 | Copy of Examples of GPO Healthcare Margins for Jim Liss xls.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Examples of GPO Healthcare Margins for Jim Liss xls.xlsx |
| 3468 | Copy of FM810StockingOrder Final 1Order (2).xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of FM810StockingOrder Final 1Order (2).xls |
| 3469 | Copy of Hard Code Price Request FormHillyard Los Angles.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Hard Code Price Request FormHillyard Los Angles.xlsx |
| 3470 | Copy of Hillyard Monthly Update122011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Hillyard Monthly Update122011.xlsx |
| 3471 | Copy of Hillyard Order Form.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Hillyard Order Form.xlsx |
| 3472 | Copy of hillyard rovic 3.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of hillyard rovic 3.xlsx |
| 3473 | Copy of Hillyard RoVic Roster.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Hillyard RoVic Roster.xlsx |
| 3474 | Copy of Hillyard Ryder cup Meeting.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Hillyard Ryder cup Meeting.xlsx |
| 3475 | Copy of HillyardLinoLakesLuncheon.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of HillyardLinoLakesLuncheon.xlsx |
| 3476 | Copy of HillyardSC1500 allocation list 7-8-14.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of HillyardSC1500 allocation list 7-8-14.xlsx |
| 3477 | Copy of Q3 2009 REBATES CONSOLIDATED.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of Q3 2009 REBATES CONSOLIDATED.xls |
| 3478 | Copy of RoVic Advance Comm Training Agenda.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of RoVic Advance Comm Training Agenda.xlsx |
| 3479 | Copy of SC1500  VU500 Launch (3).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of SC1500  VU500 Launch (3).xlsx |
| 3480 | Copy of SC1500  VU500 Launch Final.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of SC1500  VU500 Launch Final.xls |
| 3481 | Copy of SC1500 Shipped Report MMA.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of SC1500 Shipped Report MMA.xlsx |
| 3482 | Copy of SC15007232014.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of SC15007232014.xls |
| 3483 | Copy of SC351.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Copy of SC351.xls |
| 3484 | Distributor List 1-16-14.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Distributor List 1-16-14.doc |
| 3485 | Distributor List.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Distributor List.doc |
| 3486 | Distributorsreceivingadphibians.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Distributorsreceivingadphibians.xls |
| 3487 | EcoFlex Arsenal Project.docx | 58481\C\Users\jim.liss\Documents\Hillyard\EcoFlex Arsenal Project.docx |
| 3488 | Ensign.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Ensign.pptx |
| 3489 | Euroclean Sales Report March 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Euroclean Sales Report March 2011.xlsx |
| 3490 | Euroclean Sales Report Oct 2011.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Euroclean Sales Report Oct 2011.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 7/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3491 | February 2 09 agenda topics.doc | 58481\C\Users\jim.liss\Documents\Hillyard\February 2 09 agenda topics.doc |
| 3492 | Freight Stimulus Jan 10 - Jan 28 2011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Freight Stimulus Jan 10 - Jan 28 2011.xlsx |
| 3493 | Freight Stimulus.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Freight Stimulus.pdf |
| 3494 | Freight StimulusSept Dec.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Freight StimulusSept Dec.pdf |
| 3495 | FSSI for Hillyard.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\FSSI for Hillyard.xlsx |
| 3496 | Fulfillmentaccommodationstemplate.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Fulfillmentaccommodationstemplate.pptx |
| 3497 | FW Denver.msg | 58481\C\Users\jim.liss\Documents\Hillyard\FW Denver.msg |
| 3498 | Hillyard 0% Financing.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 0% Financing.xlsx |
| 3499 | Hillyard 01162014Agenda.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 01162014Agenda.docx |
| 3500 | Hillyard 10-20-08.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 10-20-08.ppt |
| 3501 | Hillyard 1162014 agenda.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 1162014 agenda.docx |
| 3502 | Hillyard 1202015 meeting notes.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 1202015 meeting notes.docx |
| 3503 | Hillyard 1272015.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 1272015.pptx |
| 3504 | Hillyard 2008 contract.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2008 contract.doc |
| 3505 | Hillyard 2009 contract (2).doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2009 contract (2).doc |
| 3506 | Hillyard 2009vs 2010.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2009vs 2010.xlsx |
| 3507 | Hillyard 2012 School Bid PromoQ2 2011.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2012 School Bid PromoQ2 2011.ppt |
| 3508 | Hillyard 2013 Agreement.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2013 Agreement.doc |
| 3509 | Hillyard 2013 Promotion Final.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard 2013 Promotion Final.pptx |
| 3510 | Hillyard Advance Corded Proposal 9-3-13.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Advance Corded Proposal 9-3-13.xlsx |
| 3511 | Hillyard Agenda1272015.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Agenda1272015.docx |
| 3512 | Hillyard announcement of Rovic.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard announcement of Rovic.docx |
| 3513 | Hillyard Bio.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Bio.docx |
| 3514 | Hillyard Bio2.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Bio2.docx |
| 3515 | Hillyard communication warranty (2).doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard communication warranty (2).doc |
| 3516 | Hillyard Condor Program.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Condor Program.pdf |
| 3517 | Hillyard Delware Valley Meeting Notes 7302014.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Delware Valley Meeting Notes 7302014.docx |
| 3518 | Hillyard Denver Meeting.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Denver Meeting.docx |
| 3519 | Hillyard Discussion3272014.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Discussion3272014.docx |
| 3520 | Hillyard DV IA 7302014confidential meeting (3).docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard DV IA 7302014confidential meeting (3).docx |
| 3521 | Hillyard FM810 Project and Plan.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard FM810 Project and Plan.docx |
| 3522 | Hillyard Freight Damage CA Summary 1-23-14.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Freight Damage CA Summary 1-23-14.pptx |

May 30, 2017

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 166 of 268

Filed in Fourth Judicial District Court
Gutierrez 6:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3523 | Hillyard freight nstimulus program.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard freight nstimulus program.doc |
| 3524 | Hillyard Gross Sales  Margin2008v2009 - August YTD.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Gross Sales  Margin2008v2009 - August YTD.xlsx |
| 3525 | Hillyard Hutchinson Metrics 2011 Apr 18.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Hutchinson Metrics 2011 Apr 18.pptx |
| 3526 | Hillyard Hutchinson Visit11182009.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Hutchinson Visit11182009.doc |
| 3527 | Hillyard Initiative.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Initiative.ppt |
| 3528 | Hillyard ISSA Show Meeting 2010.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard ISSA Show Meeting 2010.docx |
| 3529 | Hillyard Issues & Action Items.xlsm | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Issues & Action Items.xlsm |
| 3530 | Hillyard Issues & Action Items.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Issues & Action Items.xlsx |
| 3531 | Hillyard machine calculatorTemplate.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard machine calculatorTemplate.xlsx |
| 3532 | Hillyard Machines 3 18 thru Today.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Machines 3 18 thru Today.xls |
| 3533 | Hillyard Maddens response.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Maddens response.doc |
| 3534 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Manchester_files\themedata.thmx |
| 3535 | Hillyard Market Share Next steps 113009 (3).doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Market Share Next steps 113009 (3).doc |
| 3536 | Hillyard Market Share Next steps.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Market Share Next steps.doc |
| 3537 | Hillyard Nifisk 1042013.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Nifisk 1042013.docx |
| 3538 | Hillyard Nilfisk direct joint venture.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Nilfisk direct joint venture.docx |
| 3539 | Hillyard Notes - 2015-0120JKI.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Notes - 2015-0120JKI.docx |
| 3540 | Hillyard Omaha Discussion31510.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Omaha Discussion31510.doc |
| 3541 | Hillyard Open House half page Flyer vs3.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Open House half page Flyer vs3.pdf |
| 3542 | Hillyard Plant Visit November 28th.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Plant Visit November 28th.docx |
| 3543 | Hillyard Product Meeting - October 2012.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Product Meeting - October 2012.pptx |
| 3544 | Hillyard Product Meeting - September 2012.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Product Meeting - September 2012.pptx |
| 3545 | Hillyard Q3 2010.xlsm | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Q3 2010.xlsm |
| 3546 | Hillyard Rovic 42413confidential meeting (3).docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Rovic 42413confidential meeting (3).docx |
| 3547 | Hillyard Rovic Confidential Meeting 42413.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Rovic Confidential Meeting 42413.docx |
| 3548 | Hillyard Rovic next steps Marty.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Rovic next steps Marty.docx |
| 3549 | Hillyard Rovic next steps.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Rovic next steps.docx |
| 3550 | Hillyard SC250.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard SC250.xlsx |
| 3551 | Hillyard School Bid Order Form (7).xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard School Bid Order Form (7).xlsx |
| 3552 | Hillyard School Bid Order Form (7).xlsx.msg | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard School Bid Order Form (7).xlsx.msg |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 167 of 268

Filed in Fourth Judicial District Court
Gutierrez, Ana 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3553 | Hillyard Service Levels 012210.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Service Levels 012210.pptx |
| 3554 | Hillyard Spring Clean up promotion Q2 2011.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Spring Clean up promotion Q2 2011.ppt |
| 3555 | Hillyard Stater Bros Discussion 112114.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Stater Bros Discussion 112114.docx |
| 3556 | Hillyard Status 062609.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Status 062609.xls |
| 3557 | Hillyard Status 080609.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Status 080609.xls |
| 3558 | Hillyard Supply Chain 030711.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard Supply Chain 030711.pptx |
| 3559 | Hillyard SurveySummary_10272008.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard SurveySummary_10272008.xls |
| 3560 | Hillyard.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard.pptx |
| 3561 | Hillyard82010numbers.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard82010numbers.xlsx |
| 3562 | Hillyardavddaystoship_BCA.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyardavddaystoship_BCA.xls |
| 3563 | HillyardBOS18.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardBOS18.xlsx |
| 3564 | Hillyard-LinoLakes2009BusinessPlanProposal.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard-LinoLakes2009BusinessPlanProposal.doc |
| 3565 | Hillyard-LinoLakesBackground.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard-LinoLakesBackground.doc |
| 3566 | HillyardLinoLakesNaccounts-2008.xls | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardLinoLakesNaccounts-2008.xls |
| 3567 | Hillyard-LinoLakesPrsentation2009.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard-LinoLakesPrsentation2009.doc |
| 3568 | HillyardLocationsMissouri-Trip Report3-3-10.doc | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardLocationsMissouri-Trip Report3-3-10.doc |
| 3569 | hillyardlunchCCK.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\hillyardlunchCCK.xlsx |
| 3570 | HillyardMarketShare-Final (7).ppt | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMarketShare-Final (7).ppt |
| 3571 | HillyardMarketShare-Final (8).ppt | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMarketShare-Final (8).ppt |
| 3572 | HillyardMarketShare-Final.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMarketShare-Final.ppt |
| 3573 | HillyardMeetingJune09-Final3Master.ppt | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMeetingJune09-Final3Master.ppt |
| 3574 | HillyardMeetingJune09-FinalMaster (2).ppt | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMeetingJune09-FinalMaster (2).ppt |
| 3575 | HillyardMeeting-Key Points (5).doc | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardMeeting-Key Points (5).doc |
| 3576 | Hillyard-RosePlantVistMtgAgenda9-22-11 (4).doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard-RosePlantVistMtgAgenda9-22-11 (4).doc |
| 3577 | Hillyard-RosePlantVistMtgAgenda9-22-11.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Hillyard-RosePlantVistMtgAgenda9-22-11.doc |
| 3578 | HillyardSC1500shipmenets.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardSC1500shipmenets.xlsx |
| 3579 | HillyardTeleconference3-15-10 (2).doc | 58481\C\Users\jim.liss\Documents\Hillyard\HillyardTeleconference3-15-10 (2).doc |
| 3580 | Hilyard Brand Strategy Meeting(1).pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hilyard Brand Strategy Meeting(1).pptx |
| 3581 | Hilyard Brand Strategy Meeting(2).pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hilyard Brand Strategy Meeting(2).pptx |
| 3582 | Hilyard Brand Strategy Meeting(3).pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hilyard Brand Strategy Meeting(3).pptx |

| No. | Name | Item Path |
|---|---|---|
| 3583 | Hilyard Brand Strategy Meeting(Final).pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hilyard Brand Strategy Meeting(Final).pptx |
| 3584 | Hilyard Brand Strategy Meeting.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Hilyard Brand Strategy Meeting.pptx |
| 3585 | HistoricalSalesGraph.xls | 58481\C\Users\jim.liss\Documents\Hillyard\HistoricalSalesGraph.xls |
| 3586 | I-70 Corridor Project.docx | 58481\C\Users\jim.liss\Documents\Hillyard\I-70 Corridor Project.docx |
| 3587 | I-70History.xls | 58481\C\Users\jim.liss\Documents\Hillyard\I-70History.xls |
| 3588 | Integrated Sales Partner LLC NDA with Nilfisk.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Integrated Sales Partner LLC NDA with Nilfisk.doc |
| 3589 | Invoice for Ryder Cup on 9282012.msg | 58481\C\Users\jim.liss\Documents\Hillyard\Invoice for Ryder Cup on 9282012.msg |
| 3590 | Invoice_1146.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Invoice_1146.pdf |
| 3591 | Jack George hillyard trial letter.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Jack George hillyard trial letter.doc |
| 3592 | lissHill.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\lissHill.xlsx |
| 3593 | Machines vs PartsAccessories Oct 2005.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Machines vs PartsAccessories Oct 2005.xls |
| 3594 | Market Share Analysis-Master(final1).xls | 58481\C\Users\jim.liss\Documents\Hillyard\Market Share Analysis-Master(final1).xls |
| 3595 | Market Share Analysis-Master.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Market Share Analysis-Master.xls |
| 3596 | Market Share Analysis-ScenariosOnly.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Market Share Analysis-ScenariosOnly.xls |
| 3597 | Market Share Analysis-Scenariosrollup.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Market Share Analysis-Scenariosrollup.xls |
| 3598 | Market Share ANNY.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Market Share ANNY.xls |
| 3599 | Marty and Jim Manchester cut off.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Marty and Jim Manchester cut off.docx |
| 3600 | Master File_Lisa 3 10 10MostCurrentVersion (2).xlsm | 58481\C\Users\jim.liss\Documents\Hillyard\Master File_Lisa 3 10 10MostCurrentVersion (2).xlsm |
| 3601 | Meeting Notes cross over productsIND .doc | 58481\C\Users\jim.liss\Documents\Hillyard\Meeting Notes cross over productsIND .doc |
| 3602 | Nilfisk-Advance Letterhead rovic cs welcome.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Nilfisk-Advance Letterhead rovic cs welcome.doc |
| 3603 | Nilfisk-Advance Letterhead Rovic sales welcome.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Nilfisk-Advance Letterhead Rovic sales welcome.doc |
| 3604 | Nilfisk-Advance Letterheadrovic welcome tech warranty.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Nilfisk-Advance Letterheadrovic welcome tech warranty.doc |
| 3605 | Nilfisk-Advance Sales Development Services Agreement.pdf | 58481\C\Users\jim.liss\Documents\Hillyard\Nilfisk-Advance Sales Development Services Agreement.pdf |
| 3606 | Notes from Hillyard 2015 Year End.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Notes from Hillyard 2015 Year End.docx |
| 3607 | NPS Program.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\NPS Program.xlsx |
| 3608 | Quote Advance scrubbers.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Quote Advance scrubbers.xls |
| 3609 | RE Hard Code Price Request FormLos angles.xlsx.msg | 58481\C\Users\jim.liss\Documents\Hillyard\RE Hard Code Price Request FormLos angles.xlsx.msg |
| 3610 | RE NDA.msg | 58481\C\Users\jim.liss\Documents\Hillyard\RE NDA.msg |

| No. | Name | Item Path |
|---|---|---|
| 3611 | RE Org chart.msg | 58481\C\Users\jim.liss\Documents\Hillyard\RE Org chart.msg |
| 3612 | REV II PRICING.msg | 58481\C\Users\jim.liss\Documents\Hillyard\REV II PRICING.msg |
| 3613 | RobBOS18Proposal.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\RobBOS18Proposal.xlsx |
| 3614 | RobWWF CleanTechProgram.docx | 58481\C\Users\jim.liss\Documents\Hillyard\RobWWF CleanTechProgram.docx |
| 3615 | Rosevisit9212011.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Rosevisit9212011.xlsx |
| 3616 | Rovic 1final.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\Rovic 1final.pptx |
| 3617 | RoVic Hillyard Introduction and Training Plan.pptx | 58481\C\Users\jim.liss\Documents\Hillyard\RoVic Hillyard Introduction and Training Plan.pptx |
| 3618 | Ryder Cup.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Ryder Cup.xlsx |
| 3619 | SC1500 & VU500 Launch.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\SC1500 & VU500 Launch.xlsx |
| 3620 | SC1500 order status.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\SC1500 order status.xlsx |
| 3621 | SC350 returns .xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\SC350 returns .xlsx |
| 3622 | SC351 shipment error.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\SC351 shipment error.xlsx |
| 3623 | Schoolseasonpromo2012.xlsx | 58481\C\Users\jim.liss\Documents\Hillyard\Schoolseasonpromo2012.xlsx |
| 3624 | Target Nilfisk Advance Action Item Table 1 01212010.xls | 58481\C\Users\jim.liss\Documents\Hillyard\Target Nilfisk Advance Action Item Table 1 01212010.xls |
| 3625 | TwinCitiesMarketSalesHistory.xls | 58481\C\Users\jim.liss\Documents\Hillyard\TwinCitiesMarketSalesHistory.xls |
| 3626 | Warranty Registration Data and Equipment Serial Number Data not available.doc | 58481\C\Users\jim.liss\Documents\Hillyard\Warranty Registration Data and Equipment Serial Number Data not available.doc |
| 3627 | Welcome Hillyard Rovic.docx | 58481\C\Users\jim.liss\Documents\Hillyard\Welcome Hillyard Rovic.docx |
| 3628 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Hillyard\WWF Clean Tech_files\themedata.thmx |
| 3629 | Hip Vac Report.eml | 58481\C\Users\jim.liss\Documents\Hip vacs unit review\Hip Vac Report.eml |
| 3630 | Re_ Hip Vac Report.eml | 58481\C\Users\jim.liss\Documents\Hip vacs unit review\Re_ Hip Vac Report.eml |
| 3631 | Reports.eml | 58481\C\Users\jim.liss\Documents\Hip vacs unit review\Reports.eml |
| 3632 | Your Reservation Cancellation # 56577337 at Holiday Inn Express  Suites..msg | 58481\C\Users\jim.liss\Documents\Holiday Inn\Your Reservation Cancellation # 56577337 at Holiday Inn Express  Suites..msg |
| 3633 | Your Reservation Cancellation # 56577385 at Holiday Inn Express  Suites..msg | 58481\C\Users\jim.liss\Documents\Holiday Inn\Your Reservation Cancellation # 56577385 at Holiday Inn Express  Suites..msg |
| 3634 | Holiday Schedule 2014 - Correction.pdf | 58481\C\Users\jim.liss\Documents\Holiday schedule\Holiday Schedule 2014 - Correction.pdf |
| 3635 | Holiday Schedule 2014.pdf | 58481\C\Users\jim.liss\Documents\Holiday schedule\Holiday Schedule 2014.pdf |
| 3636 | Holidays Plymouth  Malvern 2009.DOC | 58481\C\Users\jim.liss\Documents\Holiday schedule\Holidays Plymouth  Malvern 2009.DOC |
| 3637 | Holidays Plymouth, Malvern, Springdale & Tempe 2011.pdf | 58481\C\Users\jim.liss\Documents\Holiday schedule\Holidays Plymouth, Malvern, Springdale & Tempe 2011.pdf |
| 3638 | Hospitality Program % of Vacuums,Cord & Battery.xls | 58481\C\Users\jim.liss\Documents\Hospitality Program\Hospitality Program % of Vacuums,Cord & Battery.xls |
| 3639 | Hospitality Program Payment Worksheet.xls | 58481\C\Users\jim.liss\Documents\Hospitality Program\Hospitality Program Payment Worksheet.xls |

Filed in Fourth Judicial District Court
Gutierrez, 5/30/2017 1:2:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3640 | Hospitality Program Payment Worksheetfor 2010.xls | 58481\C\Users\jim.liss\Documents\Hospitality Program\Hospitality Program Payment Worksheetfor 2010.xls |
| 3641 | amended contract.doc | 58481\C\Users\jim.liss\Documents\Hospitality\Clay Group\amended contract.doc |
| 3642 | Clay Group 2009 proposed pricing.xls | 58481\C\Users\jim.liss\Documents\Hospitality\Clay Group\Clay Group 2009 proposed pricing.xls |
| 3643 | ClayGroupALTOAgreement041108 (8).doc | 58481\C\Users\jim.liss\Documents\Hospitality\Clay Group\ClayGroupALTOAgreement041108 (8).doc |
| 3644 | Hospitality Market Structure.doc | 58481\C\Users\jim.liss\Documents\Hospitality\Hospitality Market Structure.doc |
| 3645 | Hospitality Market-Windsor Pricing Structure.doc | 58481\C\Users\jim.liss\Documents\Hospitality\Hospitality Market-Windsor Pricing Structure.doc |
| 3646 | Housing Authorities.doc | 58481\C\Users\jim.liss\Documents\Housing Authorities\Housing Authorities.doc |
| 3647 | 2009 - 2012 sales and units.xlsx | 58481\C\Users\jim.liss\Documents\HP Products\2009 - 2012 sales and units.xlsx |
| 3648 | 2009 AWD wsqueegee pricing.xls | 58481\C\Users\jim.liss\Documents\HP Products\2009 AWD wsqueegee pricing.xls |
| 3649 | 2009demo.PPT | 58481\C\Users\jim.liss\Documents\HP Products\2009demo.PPT |
| 3650 | 20vs24autoscrubwinsor.xls | 58481\C\Users\jim.liss\Documents\HP Products\20vs24autoscrubwinsor.xls |
| 3651 | Advance Consldtn.xls | 58481\C\Users\jim.liss\Documents\HP Products\Advance Consldtn.xls |
| 3652 | Advance SC1500 and VU500.msg | 58481\C\Users\jim.liss\Documents\HP Products\Advance SC1500 and VU500.msg |
| 3653 | Advance_Condor PO Hard Copy 102209.pdf | 58481\C\Users\jim.liss\Documents\HP Products\Advance_Condor PO Hard Copy 102209.pdf |
| 3654 | Consolidation opportunity.xls | 58481\C\Users\jim.liss\Documents\HP Products\Consolidation opportunity.xls |
| 3655 | Copy of Final HP Products2013.xlsx | 58481\C\Users\jim.liss\Documents\HP Products\Copy of Final HP Products2013.xlsx |
| 3656 | First Half 20131.xlsx | 58481\C\Users\jim.liss\Documents\HP Products\First Half 20131.xlsx |
| 3657 | Ford Plant assignments by region.xls | 58481\C\Users\jim.liss\Documents\HP Products\Ford Plant assignments by region.xls |
| 3658 | H P  2013 Promotion Final.pptx | 58481\C\Users\jim.liss\Documents\HP Products\H P  2013 Promotion Final.pptx |
| 3659 | HP 2003 rebate program.eml | 58481\C\Users\jim.liss\Documents\HP Products\HP 2003 rebate program.eml |
| 3660 | HP 2012 Sales.xlsx | 58481\C\Users\jim.liss\Documents\HP Products\HP 2012 Sales.xlsx |
| 3661 | HP Products Tier 1.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP Products Tier 1.doc |
| 3662 | HP SC1500 and VU500 Pricing1.xlsx | 58481\C\Users\jim.liss\Documents\HP Products\HP SC1500 and VU500 Pricing1.xlsx |
| 3663 | HP-Ford (3).doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-Ford (3).doc |
| 3664 | HP-Ford (4).doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-Ford (4).doc |
| 3665 | HP-Ford.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-Ford.doc |
| 3666 | HP-Ford-JimAndDaleCopy.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-Ford-JimAndDaleCopy.doc |
| 3667 | HP-IndustrialOfferingProposal.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-IndustrialOfferingProposal.doc |
| 3668 | HP-IndustrialOfferingProposal2.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-IndustrialOfferingProposal2.doc |
| 3669 | HP-IndustrialOfferingProposal-Master.doc | 58481\C\Users\jim.liss\Documents\HP Products\HP-IndustrialOfferingProposal-Master.doc |
| 3670 | Jack Sutter 3 03 10 (2).doc | 58481\C\Users\jim.liss\Documents\HR reports\Jack Sutter 3 03 10 (2).doc |
| 3671 | Joe Thompson 03.24.10.doc | 58481\C\Users\jim.liss\Documents\HR reports\Joe Thompson 03.24.10.doc |
| 3672 | Onboarding - Dedi.docx | 58481\C\Users\jim.liss\Documents\HR reports\Onboarding - Dedi.docx |

119206

| No. | Name | Item Path |
|-----|------|-----------|
| 3673 | 2011DealerBusinessPlanPike systems.xlsx | 58481\Users\jim.liss\Documents\HR\2011DealerBusinessPlanPike systems.xlsx |
| 3674 | Big Deals-2011.xlsx | 58481\C\Users\jim.liss\Documents\HR\Big Deals-2011.xlsx |
| 3675 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\HR\Book1.xlsx |
| 3676 | Christian,WeeklySalesForecastReport.xlsx | 58481\C\Users\jim.liss\Documents\HR\Christian,WeeklySalesForecastReport.xlsx |
| 3677 | Coaching Roadmap 111201 V1.xlsx | 58481\C\Users\jim.liss\Documents\HR\Coaching Roadmap 111201 V1.xlsx |
| 3678 | Hillyard,Hutch,GIR,Nov,2011.xlsx | 58481\C\Users\jim.liss\Documents\HR\Hillyard,Hutch,GIR,Nov,2011.xlsx |
| 3679 | Onboarding - Dedi.docx | 58481\C\Users\jim.liss\Documents\HR\Onboarding - Dedi.docx |
| 3680 | PublicSchoolSystems,CentralDivision,ConsolidatedWorkingCopy.xlsx | 58481\C\Users\jim.liss\Documents\HR\PublicSchoolSystems,CentralDivision,ConsolidatedWorkingCopy.xlsx |
| 3681 | QuarterlyRebateStatus-Advance Commercial Dealers.doc | 58481\C\Users\jim.liss\Documents\HR\QuarterlyRebateStatus-Advance Commercial Dealers.doc |
| 3682 | Reports.xlsx | 58481\C\Users\jim.liss\Documents\HR\Reports.xlsx |
| 3683 | SALES HR Orientation Presentation Nilfisk-Advance 2011.pptx | 58481\C\Users\jim.liss\Documents\HR\SALES HR Orientation Presentation Nilfisk-Advance 2011.pptx |
| 3684 | B4TH.xls | 58481\C\Users\jim.liss\Documents\IBA\B4TH.xls |
| 3685 | 8-5-11 Dealer Growth Council By-Laws amended 8-5-2011.docx | 58481\C\Users\jim.liss\Documents\Industrial dealer council\8-5-11 Dealer Growth Council By-Laws amended 8-5-2011.docx |
| 3686 | RE Industrial Dealer Council notes.msg | 58481\C\Users\jim.liss\Documents\Industrial dealer council\RE Industrial Dealer Council notes.msg |
| 3687 | 2008Compadj.xls | 58481\C\Users\jim.liss\Documents\Industrial\2008Compadj.xls |
| 3688 | 6 75_lease_program.pdf | 58481\C\Users\jim.liss\Documents\Industrial\6 75_lease_program.pdf |
| 3689 | 6-1-11 Industrial Dealer Council Meeting Recap.docx | 58481\C\Users\jim.liss\Documents\Industrial\6-1-11 Industrial Dealer Council Meeting Recap.docx |
| 3690 | Adv Ind B Account Progam (2).ppt | 58481\C\Users\jim.liss\Documents\Industrial\Adv Ind B Account Progam (2).ppt |
| 3691 | Adv Industrial Cleanlease Letter.doc | 58481\C\Users\jim.liss\Documents\Industrial\Adv Industrial Cleanlease Letter.doc |
| 3692 | Advance Condor Compared to Factory Cat XR.xlsm | 58481\C\Users\jim.liss\Documents\Industrial\Advance Condor Compared to Factory Cat XR.xlsm |
| 3693 | Advance Industrial Why Green Cleaning White Paper letter.pdf | 58481\C\Users\jim.liss\Documents\Industrial\Advance Industrial Why Green Cleaning White Paper letter.pdf |
| 3694 | CleanLease Rate Sheet 03 09.pdf | 58481\C\Users\jim.liss\Documents\Industrial\CleanLease Rate Sheet 03 09.pdf |
| 3695 | Copy of Quote Advance scrubbers Cabelas SC65002.xls | 58481\C\Users\jim.liss\Documents\Industrial\Copy of Quote Advance scrubbers Cabelas SC65002.xls |
| 3696 | Copy of Tennant T12 Competitive Pricing Comarison 2013.xlsx | 58481\C\Users\jim.liss\Documents\Industrial\Copy of Tennant T12 Competitive Pricing Comarison 2013.xlsx |
| 3697 | Cost of Ownership M20 vs Captor 4800.pdf | 58481\C\Users\jim.liss\Documents\Industrial\Cost of Ownership M20 vs Captor 4800.pdf |
| 3698 | Cost of Ownership M20 vs Captor 4800.xls | 58481\C\Users\jim.liss\Documents\Industrial\Cost of Ownership M20 vs Captor 4800.xls |
| 3699 | Cyclone Selling Guidelines 3-09.doc | 58481\C\Users\jim.liss\Documents\Industrial\Cyclone Selling Guidelines 3-09.doc |
| 3700 | Detroit Industrial branch.docx | 58481\C\Users\jim.liss\Documents\Industrial\Detroit Industrial branch.docx |

27-CV-17-8186

Filed in Fourth Judicial District Court
Gutierrez/AY/13:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3701 | Industrial Dashboard 2013.xlsx | 58481\C\Users\jim.liss\Documents\Industrial\Industrial Dashboard 2013.xlsx |
| 3702 | Industrial DSR Sales Contest 2012.pptx | 58481\C\Users\jim.liss\Documents\Industrial\Industrial DSR Sales Contest 2012.pptx |
| 3703 | Industrial Lease Calculator_03 09.xls | 58481\C\Users\jim.liss\Documents\Industrial\Industrial Lease Calculator_03 09.xls |
| 3704 | Key Competitive Accounts 2008.xls | 58481\C\Users\jim.liss\Documents\Industrial\Key Competitive Accounts 2008.xls |
| 3705 | M20 PC sheet.pdf | 58481\C\Users\jim.liss\Documents\Industrial\M20 PC sheet.pdf |
| 3706 | M20 Specs.pdf | 58481\C\Users\jim.liss\Documents\Industrial\M20 Specs.pdf |
| 3707 | Nilfisk Advance Industrial Lease Particpation Calculator.xls | 58481\C\Users\jim.liss\Documents\Industrial\Nilfisk Advance Industrial Lease Particpation Calculator.xls |
| 3708 | Out Door Dealers.xls | 58481\C\Users\jim.liss\Documents\Industrial\Out Door Dealers.xls |
| 3709 | Promotions for launchcondorXL.xls | 58481\C\Users\jim.liss\Documents\Industrial\Promotions for launchcondorXL.xls |
| 3710 | Quote Advance scrubbers Cabelas SC6500.xls | 58481\C\Users\jim.liss\Documents\Industrial\Quote Advance scrubbers Cabelas SC6500.xls |
| 3711 | Quote Advance scrubbers.xls | 58481\C\Users\jim.liss\Documents\Industrial\Quote Advance scrubbers.xls |
| 3712 | Quote Advance sweepers.xls | 58481\C\Users\jim.liss\Documents\Industrial\Quote Advance sweepers.xls |
| 3713 | Quote Outdoor Premier.xls | 58481\C\Users\jim.liss\Documents\Industrial\Quote Outdoor Premier.xls |
| 3714 | Special Editable Programs Flyer_4 09.doc | 58481\C\Users\jim.liss\Documents\Industrial\Special Editable Programs Flyer_4 09.doc |
| 3715 | SW8000+Price+VS.+Tennant+S30+XP[1].ppt | 58481\C\Users\jim.liss\Documents\Industrial\SW8000+Price+VS.+Tennant+S30+XP[1].ppt |
| 3716 | Tennant M20 Competitive Info.pptx | 58481\C\Users\jim.liss\Documents\Industrial\Tennant M20 Competitive Info.pptx |
| 3717 | Why Green Cleaning Makes Cents.pdf | 58481\C\Users\jim.liss\Documents\Industrial\Why Green Cleaning Makes Cents.pdf |
| 3718 | 2016 Interline Brands APC Registration Confirmed.msg | 58481\C\Users\jim.liss\Documents\Interline Trade shows\2016 Interline Brands APC Registration Confirmed.msg |
| 3719 | Modification Confirmed - 2016 Interline Brands APC.msg | 58481\C\Users\jim.liss\Documents\Interline Trade shows\Modification Confirmed - 2016 Interline Brands APC.msg |
| 3720 | Copy of CT15 CT30 dist price sheet.xls | 58481\C\Users\jim.liss\Documents\IPC Eagle\Copy of CT15 CT30 dist price sheet.xls |
| 3721 | Fw Dollars spent on equipment per population.msg | 58481\C\Users\jim.liss\Documents\ISSA\Fw Dollars spent on equipment per population.msg |
| 3722 | E-mail server improvements pending your help.msg | 58481\C\Users\jim.liss\Documents\IT Service\E-mail server improvements pending your help.msg |
| 3723 | image001.png | 58481\C\Users\jim.liss\Documents\IT Service\New IT Service Desk system_files\image001.png |
| 3724 | image002.jpg | 58481\C\Users\jim.liss\Documents\IT Service\New IT Service Desk system_files\image002.jpg |
| 3725 | themedata.thmx | 58481\C\Users\jim.liss\Documents\IT Service\New IT Service Desk system_files\themedata.thmx |
| 3726 | Issues with your laptop cell phone etc......msg | 58481\C\Users\jim.liss\Documents\IT\Issues with your laptop cell phone etc......msg |
| 3727 | Pricing doc.doc | 58481\C\Users\jim.liss\Documents\Janitors Equipment\Pricing doc.doc |
| 3728 | 2004 Pricing DustMagnet  PerfectClean.xls | 58481\C\Users\jim.liss\Documents\JanPro\2004 Pricing DustMagnet  PerfectClean.xls |
| 3729 | Jan-Pro 2004 Training Calendar.doc | 58481\C\Users\jim.liss\Documents\JanPro\Jan-Pro 2004 Training Calendar.doc |
| 3730 | Jay Ford 8.29.08.pdf | 58481\C\Users\jim.liss\Documents\Jay Ford\Jay Ford 8.29.08.pdf |

121206

May 30, 2017

Filed in Fourth Judicial District Court
Gutierrez Liss 12:17 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 3731 | Jay Ford Release 8.29.08.pdf | 58481\C\Users\jim.liss\Documents\Jay Ford\Jay Ford Release 8.29.08.pdf |
| 3732 | Kent Euroclean Products Available too Clarke National Account Team.doc | 58481\C\Users\jim.liss\Documents\jeff vanessen\Kent Euroclean Products Available too Clarke National Account Team.doc |
| 3733 | Copy of Egan Supply Bid 3-15-12.xlsx | 58481\C\Users\jim.liss\Documents\Jim Miller\Copy of Egan Supply Bid 3-15-12.xlsx |
| 3734 | Eaganpricing.xlsx | 58481\C\Users\jim.liss\Documents\Jim Miller\Eaganpricing.xlsx |
| 3735 | Egan Supply Sales Meeting.msg | 58481\C\Users\jim.liss\Documents\Jim Miller\Egan Supply Sales Meeting.msg |
| 3736 | FW Sales Forecast.msg | 58481\C\Users\jim.liss\Documents\Jim Miller\FW Sales Forecast.msg |
| 3737 | Jim Miller Warning-.doc | 58481\C\Users\jim.liss\Documents\Jim Miller\Jim Miller Warning-.doc |
| 3738 | July Forecast.msg | 58481\C\Users\jim.liss\Documents\Jim Miller\July Forecast.msg |
| 3739 | Miller-SPQMunnNotes.docx | 58481\C\Users\jim.liss\Documents\Jim Miller\Miller-SPQMunnNotes.docx |
| 3740 | Review-June102011.docx | 58481\C\Users\jim.liss\Documents\Jim Miller\Review-June102011.docx |
| 3741 | Where is the bleed and what is the plan.msg | 58481\C\Users\jim.liss\Documents\Jim Miller\Where is the bleed and what is the plan.msg |
| 3742 | 100_0008Baseball Email.jpg | 58481\C\Users\jim.liss\Documents\Jimmy\100_0008Baseball Email.jpg |
| 3743 | 100_0012 5X7 baseball.jpg | 58481\C\Users\jim.liss\Documents\Jimmy\100_0012 5X7 baseball.jpg |
| 3744 | 102_0222 4X6 Jimmy #1 EMAIL.jpg | 58481\C\Users\jim.liss\Documents\Jimmy\102_0222 4X6 Jimmy #1 EMAIL.jpg |
| 3745 | 2011stceastgolfteam.xlsx | 58481\C\Users\jim.liss\Documents\Jimmy\2011stceastgolfteam.xlsx |
| 3746 | Baseball.jpg | 58481\C\Users\jim.liss\Documents\Jimmy\Baseball.jpg |
| 3747 | Book1.xls | 58481\C\Users\jim.liss\Documents\Jimmy\Book1.xls |
| 3748 | Carb chart.xls | 58481\C\Users\jim.liss\Documents\Jimmy\Carb chart.xls |
| 3749 | East Hampton Cover Letter.docx | 58481\C\Users\jim.liss\Documents\Jimmy\East Hampton Cover Letter.docx |
| 3750 | logo_flatblue.gif | 58481\C\Users\jim.liss\Documents\Jimmy\Firefly Mobile The Mobile Phone for Mobile Kids_files\logo_flatblue.gif |
| 3751 | FW Microsoft HUP Order Confirmation - 548669979.msg | 58481\C\Users\jim.liss\Documents\Jimmy\FW Microsoft HUP Order Confirmation - 548669979.msg |
| 3752 | IMG_0472.JPG | 58481\C\Users\jim.liss\Documents\Jimmy\IMG_0472.JPG |
| 3753 | James_J_resume.doc | 58481\C\Users\jim.liss\Documents\Jimmy\James_J_resume.doc |
| 3754 | Libertyville tourney Champs!.pdf | 58481\C\Users\jim.liss\Documents\Jimmy\Libertyville tourney Champs!.pdf |
| 3755 | Microsoft HUP - Order no. CNL548669979 Shipment Notification.msg | 58481\C\Users\jim.liss\Documents\Jimmy\Microsoft HUP - Order no. CNL548669979 Shipment Notification.msg |
| 3756 | Pheasant Run Locks.docx | 58481\C\Users\jim.liss\Documents\Jimmy\Pheasant Run Locks.docx |
| 3757 | Pheasant Run.docx | 58481\C\Users\jim.liss\Documents\Jimmy\Pheasant Run.docx |
| 3758 | Resume.docx | 58481\C\Users\jim.liss\Documents\Jimmy\Resume.docx |
| 3759 | Southwest Airlines Confirmation-LISSJAMES CHRISTOPHER-Confirmation GHXB2F.msg | 58481\C\Users\jim.liss\Documents\Jimmy\Southwest Airlines Confirmation-LISSJAMES CHRISTOPHER-Confirmation GHXB2F.msg |
| 3760 | Thank you for your order CBST - 6365487 - 937055.msg | 58481\C\Users\jim.liss\Documents\Jimmy\Thank you for your order CBST - 6365487 - 937055.msg |
| 3761 | Divisional Manager Industrial Final.doc | 58481\C\Users\jim.liss\Documents\Job Descriptions\Divisional Manager Industrial Final.doc |

122206

| No. | Name | Item Path |
|-----|------|-----------|
| 3762 | Regional Manager Industrial Final.doc | 58481\C\Users\jim.liss\Documents\Job Descriptions\Regional Manager Industrial Final.doc |
| 3763 | Regional Manager.doc | 58481\C\Users\jim.liss\Documents\Job Descriptions\Regional Manager.doc |
| 3764 | 2009RegionMetrics-Thompson.xls | 58481\C\Users\jim.liss\Documents\Joe Thompson\2009RegionMetrics-Thompson.xls |
| 3765 | FW Advance Rewards.msg | 58481\C\Users\jim.liss\Documents\Joe Thompson\FW Advance Rewards.msg |
| 3766 | JoeThompson-PerformanceHistoryOutline (2).docx | 58481\C\Users\jim.liss\Documents\Joe Thompson\JoeThompson-PerformanceHistoryOutline (2).docx |
| 3767 | jThompson comp.xlsx | 58481\C\Users\jim.liss\Documents\Joe Thompson\jThompson comp.xlsx |
| 3768 | Thompson1 Performance_Appraisal_2008-2009Final.doc | 58481\C\Users\jim.liss\Documents\Joe Thompson\Thompson1 Performance_Appraisal_2008-2009Final.doc |
| 3769 | ThompsonPerformanceAppraisal, 2009-2010,SignaturePage.doc | 58481\C\Users\jim.liss\Documents\Joe Thompson\ThompsonPerformanceAppraisal, 2009-2010,SignaturePage.doc |
| 3770 | Detroit Market Info.xls | 58481\C\Users\jim.liss\Documents\Joe Udry\Detroit Market Info.xls |
| 3771 | Detroit Market.xls | 58481\C\Users\jim.liss\Documents\Joe Udry\Detroit Market.xls |
| 3772 | 2005 income pkg.pdf | 58481\C\Users\jim.liss\Documents\John Troy\2005 income pkg.pdf |
| 3773 | 2006 income.pdf | 58481\C\Users\jim.liss\Documents\John Troy\2006 income.pdf |
| 3774 | Amsan NE 111704.ppt | 58481\C\Users\jim.liss\Documents\John Troy\Amsan NE 111704.ppt |
| 3775 | COST ANALYSIS  NY BID 400452.xls | 58481\C\Users\jim.liss\Documents\John Troy\COST ANALYSIS  NY BID 400452.xls |
| 3776 | Prospect Lists 2005.xls | 58481\C\Users\jim.liss\Documents\John Troy\Prospect Lists 2005.xls |
| 3777 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Jonathan Kingsbury\Book1.xlsx |
| 3778 | 2009vs2010.xlsx | 58481\C\Users\jim.liss\Documents\Jorge Carsi\2009vs2010.xlsx |
| 3779 | Jorge Carsi.doc | 58481\C\Users\jim.liss\Documents\Jorge Carsi\Jorge Carsi.doc |
| 3780 | 2005 Seminole county pricing.xls | 58481\C\Users\jim.liss\Documents\Jose Perez\2005 Seminole county pricing.xls |
| 3781 | At Ideal Supply.demo pricing.xls | 58481\C\Users\jim.liss\Documents\Jose Perez\At Ideal Supply.demo pricing.xls |
| 3782 | Perez.incom pkg.pdf | 58481\C\Users\jim.liss\Documents\Jose Perez\Perez.incom pkg.pdf |
| 3783 | Safety Solutions Seminole county.doc | 58481\C\Users\jim.liss\Documents\Jose Perez\Safety Solutions Seminole county.doc |
| 3784 | Scanned_.pdf | 58481\C\Users\jim.liss\Documents\Jose Perez\Scanned_.pdf |
| 3785 | Sodexho Call Report 11-26-04.doc | 58481\C\Users\jim.liss\Documents\Jose Perez\Sodexho Call Report 11-26-04.doc |
| 3786 | Planning template.xls | 58481\C\Users\jim.liss\Documents\JPC\Planning template.xls |
| 3787 | 2011Goal&Comp.xlsx | 58481\C\Users\jim.liss\Documents\Julie Mercer\2011Goal&Comp.xlsx |
| 3788 | Copy of Tinker AFB 4 Condor XL 60LP EcoFlex Worksheet.xlsx | 58481\C\Users\jim.liss\Documents\Julie Mercer\Copy of Tinker AFB 4 Condor XL 60LP EcoFlex Worksheet.xlsx |
| 3789 | Mercer2011Bonusactual.xlsx | 58481\C\Users\jim.liss\Documents\Julie Mercer\Mercer2011Bonusactual.xlsx |
| 3790 | Performance Appraisal Julie Mercer 2011.doc | 58481\C\Users\jim.liss\Documents\Julie Mercer\Performance Appraisal Julie Mercer 2011.doc |
| 3791 | Performance Appraisal Prof Tech Admin 2010 pa2011Mercer.docx | 58481\C\Users\jim.liss\Documents\Julie Mercer\Performance Appraisal Prof Tech Admin 2010 pa2011Mercer.docx |
| 3792 | Karcher dealer efforts.xls | 58481\C\Users\jim.liss\Documents\Karcher\Karcher dealer efforts.xls |

123206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, 6/30/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3793 | KCORP  CATL Housesnational account list.xls | 58481\C\Users\jim.liss\Documents\KCorp Accts\KCORP  CATL Housesnational account list.xls |
| 3794 | KCORP Report.eml | 58481\C\Users\jim.liss\Documents\KCorp Accts\KCORP Report.eml |
| 3795 | 2003 Kent-Euroclean MFG Rep Commission Summary1.xls | 58481\C\Users\jim.liss\Documents\KE commissions 2003\2003 Kent-Euroclean MFG Rep Commission Summary1.xls |
| 3796 | Kent Euroclean Market Info.eml | 58481\C\Users\jim.liss\Documents\KE Market info\Kent Euroclean Market Info.eml |
| 3797 | Positioning Summary 2-18-05.doc | 58481\C\Users\jim.liss\Documents\KE Market info\Positioning Summary 2-18-05.doc |
| 3798 | Top 20 Markets in US.xls | 58481\C\Users\jim.liss\Documents\KE Market info\Top 20 Markets in US.xls |
| 3799 | Top 50.xls | 58481\C\Users\jim.liss\Documents\KE Market info\Top 50.xls |
| 3800 | New Account Volume.xls | 58481\C\Users\jim.liss\Documents\KE New Account report\New Account Volume.xls |
| 3801 | Kent EWD Promotion Flyer.pdf | 58481\C\Users\jim.liss\Documents\KE new pricing\Kent EWD Promotion Flyer.pdf |
| 3802 | Kent_Euroclean_pricing.xls | 58481\C\Users\jim.liss\Documents\KE new pricing\Kent_Euroclean_pricing.xls |
| 3803 | Shirl 2003 Mix and Match .xls | 58481\C\Users\jim.liss\Documents\KE new pricing\Shirl 2003 Mix and Match .xls |
| 3804 | KentPEP2003 03.instructions.xls | 58481\C\Users\jim.liss\Documents\KE PEP\KentPEP2003 03.instructions.xls |
| 3805 | Ground Transportation - VANS.eml | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Ground Transportation - VANS.eml |
| 3806 | KE NSM Attendees & Flight Info_xls.eml | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\KE NSM Attendees & Flight Info_xls.eml |
| 3807 | KENSM200.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\KENSM200.doc |
| 3808 | Kent Interoffice Memo with sig.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Kent Interoffice Memo with sig.doc |
| 3809 | Kent Interoffice Memo with sig.doc2.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Kent Interoffice Memo with sig.doc2.doc |
| 3810 | Master K E List.eml | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Master K E List.eml |
| 3811 | Power point.docSS.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Power point.docSS.doc |
| 3812 | Product Quiz for Kent_Euroclean Meeting.eml | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Product Quiz for Kent_Euroclean Meeting.eml |
| 3813 | Questions yellow.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Questions yellow.doc |
| 3814 | Road Shows 2 (DAd).doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Road Shows 2 (DAd).doc |
| 3815 | State of the State (dad).doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\State of the State (dad).doc |
| 3816 | State of the state 2.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\State of the state 2.doc |
| 3817 | Suggestions_Answers_Yellow Post-its.eml | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Suggestions_Answers_Yellow Post-its.eml |
| 3818 | Thank you for your contribution to our 2003 National Sales Meeting.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Thank you for your contribution to our 2003 National Sales Meeting.doc |
| 3819 | Thank you for your participation in our 2003 National Sales Meeting.doc | 58481\C\Users\jim.liss\Documents\KE PEP\National Sales Meeting\Thank you for your participation in our 2003 National Sales Meeting.doc |
| 3820 | Industrial Soap 2.doc | 58481\C\Users\jim.liss\Documents\KE prospects\Industrial Soap 2.doc |
| 3821 | Kent Prospect List.1104.xls | 58481\C\Users\jim.liss\Documents\KE prospects\Kent Prospect List.1104.xls |
| 3822 | Prospect Lists.ClarkAvance Kent2005.xls | 58481\C\Users\jim.liss\Documents\KE prospects\Prospect Lists.ClarkAvance Kent2005.xls |
| 3823 | Renard Paper 2-11-04.doc | 58481\C\Users\jim.liss\Documents\KE prospects\Renard Paper 2-11-04.doc |
| 3824 | Royal Lab.doc | 58481\C\Users\jim.liss\Documents\KE prospects\Royal Lab.doc |

124206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 6/30/AM 13:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3825 | Drive Action Nilfisk-Advance Employee Survey. Welcome to Survey Scorecard.msg | 58481\C\Users\jim.liss\Documents\Kenexa\Drive Action Nilfisk-Advance Employee Survey. Welcome to Survey Scorecard.msg |
| 3826 | Enclosed is your Kenexa login information as you requested.docx | 58481\C\Users\jim.liss\Documents\Kenexa\Enclosed is your Kenexa login information as you requested.docx |
| 3827 | Kenexa Survey Scorecard Userguide_Manager View.doc | 58481\C\Users\jim.liss\Documents\Kenexa\Kenexa Survey Scorecard Userguide_Manager View.doc |
| 3828 | The Drive Action Manager Workshop Template.pptx | 58481\C\Users\jim.liss\Documents\Kenexa\The Drive Action Manager Workshop Template.pptx |
| 3829 | Workshop Material.ppt | 58481\C\Users\jim.liss\Documents\Kenexa\Workshop Material.ppt |
| 3830 | FW ISSA Show.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\FW ISSA Show.msg |
| 3831 | image001.jpg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\FW ISSA Show_files\image001.jpg |
| 3832 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Kenny Sikich\FW ISSA Show_files\themedata.thmx |
| 3833 | FW TMC.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\FW TMC.msg |
| 3834 | IMPORTANT  PLEASE READ...PIP-ExtensionKennySikich.docx.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\IMPORTANT  PLEASE READ...PIP-ExtensionKennySikich.docx.msg |
| 3835 | Kenny Sikich-PerformanceHistoryOutline.docx | 58481\C\Users\jim.liss\Documents\Kenny Sikich\Kenny Sikich-PerformanceHistoryOutline.docx |
| 3836 | KSI.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\KSI.msg |
| 3837 | PIP Extension.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\PIP Extension.msg |
| 3838 | PIP-Extension,KennySikich.docx | 58481\C\Users\jim.liss\Documents\Kenny Sikich\PIP-Extension,KennySikich.docx |
| 3839 | RE 18 Work Day.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\RE 18 Work Day.msg |
| 3840 | Sikich-Performance Improvement Memo.doc | 58481\C\Users\jim.liss\Documents\Kenny Sikich\Sikich-Performance Improvement Memo.doc |
| 3841 | Sikich-PIP,AnActionPlan.doc | 58481\C\Users\jim.liss\Documents\Kenny Sikich\Sikich-PIP,AnActionPlan.doc |
| 3842 | Time  Territory Management.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\Time  Territory Management.msg |
| 3843 | Updated PIP Action Plan.msg | 58481\C\Users\jim.liss\Documents\Kenny Sikich\Updated PIP Action Plan.msg |
| 3844 | Baker92109.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Baker92109.xls |
| 3845 | Copy of Kent Business Retention72808 xls2.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Copy of Kent Business Retention72808 xls2.xls |
| 3846 | JLI Kent Euro Top 25 Dealers200720082009.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\JLI Kent Euro Top 25 Dealers200720082009.xls |
| 3847 | Kent cust WO RegMgr.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent cust WO RegMgr.xls |
| 3848 | Kent evaluation.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent evaluation.xls |
| 3849 | Kent Retention Summary - AUG09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent Retention Summary - AUG09.xls |
| 3850 | Kent Transition spreadsheet 5-09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent Transition spreadsheet 5-09.xls |
| 3851 | Kent-Advance Retention - Aug09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent-Advance Retention - Aug09.xls |
| 3852 | Kent-Advance Retention - May09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent-Advance Retention - May09.xls |
| 3853 | Kent-Clarke Retention - Aug09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent-Clarke Retention - Aug09.xls |

125206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez Ex. 27 7:39 PM
7/30/2017 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3854 | Kent-Clarke Retention - May09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent-Clarke Retention - May09.xls |
| 3855 | Kent-Viper Retention - May09.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Kent-Viper Retention - May09.xls |
| 3856 | Master Kent Business Retention.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Master Kent Business Retention.xls |
| 3857 | Master Kent Business Retention2.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Master Kent Business Retention2.xls |
| 3858 | Master Kent Business RetentionVer2.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\Master Kent Business RetentionVer2.xls |
| 3859 | REPLISTING.xls | 58481\C\Users\jim.liss\Documents\Kent business retention\REPLISTING.xls |
| 3860 | Kent euroclean Dealer Council.eml | 58481\C\Users\jim.liss\Documents\Kent dealer council\Kent euroclean Dealer Council.eml |
| 3861 | Key Dealers KENTTroy.xls DRAFT.xls | 58481\C\Users\Troy.liss\Documents\Kent Euro Business review\Key Dealers KENTTroy.xls DRAFT.xls |
| 3862 | Minutes from Kent_Euroclean Review, February 13, 2003.eml | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\Minutes from Kent_Euroclean Review, February 13, 2003.eml |
| 3863 | Minutes Kent-Euroclean Review September 2, 2003.eml | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\Minutes Kent-Euroclean Review September 2, 2003.eml |
| 3864 | New Account Volumedec03.xls | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\New Account Volumedec03.xls |
| 3865 | Sales Review 2003.dec.xls | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\Sales Review 2003.dec.xls |
| 3866 | Unit Review KentEuroclean 2003dec.xls | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\Unit Review KentEuroclean 2003dec.xls |
| 3867 | Unit Review KentEurocleanApril 2003.xls | 58481\C\Users\jim.liss\Documents\Kent Euro Business review\Unit Review KentEurocleanApril 2003.xls |
| 3868 | DM Map by State.eml | 58481\C\Users\jim.liss\Documents\Kent Euro Divisions\DM Map by State.eml |
| 3869 | KE Lead report 111104.xls | 58481\C\Users\jim.liss\Documents\Kent Euro leads\KE Lead report 111104.xls |
| 3870 | Lead Responses.eml | 58481\C\Users\jim.liss\Documents\Kent Euro leads\Lead Responses.eml |
| 3871 | Leasing.eml | 58481\C\Users\jim.liss\Documents\kent euro leasing\Leasing.eml |
| 3872 | Kent Euroclean Pricing Proposal.doc | 58481\C\Users\jim.liss\Documents\Kent Euro pricing\Kent Euroclean Pricing Proposal.doc |
| 3873 | Questions for Jim Liss 7-8-03.doc | 58481\C\Users\jim.liss\Documents\Kent Euro pricing\Questions for Jim Liss 7-8-03.doc |
| 3874 | Temp Order Form.xls | 58481\C\Users\jim.liss\Documents\Kent Euro pricing\Temp Order Form.xls |
| 3875 | Adv Dealers with RM and Corres Rep Group.eml | 58481\C\Users\jim.liss\Documents\Kent Euro promo\Adv Dealers with RM and Corres Rep Group.eml |
| 3876 | Hip Vac Promo Report.pdf | 58481\C\Users\jim.liss\Documents\Kent Euro promo\Hip Vac Promo Report.pdf |
| 3877 | Kent_Euroclean Merchandise Mania Promotion.eml | 58481\C\Users\jim.liss\Documents\Kent Euro promo\Kent_Euroclean Merchandise Mania Promotion.eml |
| 3878 | Merchandise Mania.eml | 58481\C\Users\jim.liss\Documents\Kent Euro promo\Merchandise Mania.eml |
| 3879 | points.eml | 58481\C\Users\jim.liss\Documents\Kent Euro promo\points.eml |
| 3880 | ARC169.xls | 58481\C\Users\jim.liss\Documents\Kent Euro R050 report\ARC169.xls |
| 3881 | File.eml | 58481\C\Users\jim.liss\Documents\Kent Euro R050 report\File.eml |
| 3882 | 2003Activities.doc | 58481\C\Users\jim.liss\Documents\Kent Euroclean activities\2003Activities.doc |
| 3883 | PPT for Christian.eml | 58481\C\Users\jim.liss\Documents\Kent Euroclean activities\PPT for Christian.eml |
| 3884 | Reports for Conf call.eml | 58481\C\Users\jim.liss\Documents\Kent Euroclean activities\Sales toppers\Reports for Conf call.eml |
| 3885 | Sales Topper Report.eml | 58481\C\Users\jim.liss\Documents\Kent Euroclean activities\Sales toppers\Sales Topper Report.eml |
| 3886 | Mt Olympus.xls | 58481\C\Users\jim.liss\Documents\Kent Euroclean Quote Temp\Mt Olympus.xls |

126206

Filed in Fourth Judicial District Court
Gutierrez Ex. 13-27:39 PM
Hennepin County, MN

**Nilfisk v. Liss**

| No. | Name | Item Path |
|---|---|---|
| 3887 | Quote Form.xls | 58481\C:\Users\jim.liss\Documents\Kent Euroclean Quote Temp\Quote Form.xls |
| 3888 | 2011 Product Pruning Plan.ppt | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\2011 Product Pruning Plan.ppt |
| 3889 | Fwd_ Unit Review April 2003.eml | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Fwd_ Unit Review April 2003.eml |
| 3890 | Kent-Euroclean YTD Sales by Product.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Kent-Euroclean YTD Sales by Product.xls |
| 3891 | Sales Review 2004.FEB.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Sales Review 2004.FEB.xls |
| 3892 | Sales Review 2004.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Sales Review 2004.xls |
| 3893 | Unit Review Advance 2004.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Unit Review Advance 2004.xls |
| 3894 | Unit Review KentEuroclean 2004.FEB.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Unit Review KentEuroclean 2004.FEB.xls |
| 3895 | Unit Review KentEuroclean 2004.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Unit Review KentEuroclean 2004.xls |
| 3896 | Unit Review KentEuroclean Action Items 20104 104.xls | 58481\C:\Users\jim.liss\Documents\Kent euroclean unit report\Unit Review KentEuroclean Action Items 20104 104.xls |
| 3897 | About KE products 1.doc | 58481\C:\Users\jim.liss\Documents\Kent news letter\About KE products 1.doc |
| 3898 | BR 601 CP0 presentation April7th 2005.ppt | 58481\C:\Users\jim.liss\Documents\Kent rider scrubber\BR 601 CP0 presentation April7th 2005.ppt |
| 3899 | Copy of Dollars to OAR Kent.xls | 58481\C:\Users\jim.liss\Documents\KErebates\Copy of Dollars to OAR Kent.xls |
| 3900 | Kent _ Euro Rebates.eml | 58481\C:\Users\jim.liss\Documents\KErebates\Kent _ Euro Rebates.eml |
| 3901 | EurocleanAdvanceLEtter.doc | 58481\C:\Users\jim.liss\Documents\Kim Benike\EurocleanAdvanceLEtter.doc |
| 3902 | Facility care.doc | 58481\C:\Users\jim.liss\Documents\Kim Benike\Facility care.doc |
| 3903 | KEPricingLetter.DOC | 58481\C:\Users\jim.liss\Documents\Kim Benike\KEPricingLetter.DOC |
| 3904 | Thank you - Free Sample.doc | 58481\C:\Users\jim.liss\Documents\Kim Benike\Thank you - Free Sample.doc |
| 3905 | 2011Goal &Comp.xlsx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\2011Goal &Comp.xlsx |
| 3906 | Comp Plan.xlsm | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Comp Plan.xlsm |
| 3907 | FROM MSP TERMINAL 2 TO CROWNE PLAZA PLY-NILFISK-MSP.docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\FROM MSP TERMINAL 2 TO CROWNE PLAZA PLY-NILFISK-MSP.docx |
| 3908 | Interview Rating - Kim J  Waldvogel (Lance Hartmann).docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Interview Rating - Kim J  Waldvogel (Lance Hartmann).docx |
| 3909 | Kim - Employee Agreement - Signature Sheet.tif | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim - Employee Agreement - Signature Sheet.tif |
| 3910 | Kim Waldvogel 11 24 2010 (2) (2).docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim Waldvogel 11 24 2010 (2) (2).docx |
| 3911 | Kim Waldvogel 11 24 2010 (2) (3).docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim Waldvogel 11 24 2010 (2) (3).docx |
| 3912 | Kim Waldvogel 11 24 2010 (2).docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim Waldvogel 11 24 2010 (2).docx |
| 3913 | Kim Waldvogel Employee Agreement 11 2010.pdf | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim Waldvogel Employee Agreement 11 2010.pdf |
| 3914 | Kim Waldvogel.dotx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Kim Waldvogel.dotx |
| 3915 | Organizational Announcement template (2).docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Organizational Announcement template (2).docx |
| 3916 | Organizational Announcement template.docx | 58481\C:\Users\jim.liss\Documents\Kim Waldvogel\Organizational Announcement template.docx |

127206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Ana 1:27:39 PM
7/30/2017
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 3917 | Performance Appraisal Kim Waldvogel 2011.doc | 58481\C\Users\jim.liss\Documents\Kim Waldvogel\Performance Appraisal Kim Waldvogel 2011.doc |
| 3918 | Performance Appraisal Prof Tech Admin 2010 pa2011Waldvogel.docx | 58481\C\Users\jim.liss\Documents\Kim Waldvogel\Performance Appraisal Prof Tech Admin 2010 pa2011Waldvogel.docx |
| 3919 | Q9SDSQ.pdf | 58481\C\Users\jim.liss\Documents\Kim Waldvogel\Q9SDSQ.pdf |
| 3920 | S8F5QU.pdf | 58481\C\Users\jim.liss\Documents\Kim Waldvogel\S8F5QU.pdf |
| 3921 | Waldvogel2011BonusActual.xlsx | 58481\C\Users\jim.liss\Documents\Kim Waldvogel\Waldvogel2011BonusActual.xlsx |
| 3922 | KE Extractor presentation.ppt | 58481\C\Users\jim.liss\Documents\Klensor\KE Extractor presentation.ppt |
| 3923 | Menu.xls | 58481\C\Users\jim.liss\Documents\KPass\Menu.xls |
| 3924 | Trio Program1.doc | 58481\C\Users\jim.liss\Documents\KPass\Trio Program1.doc |
| 3925 | Bibliography.doc | 58481\C\Users\jim.liss\Documents\Kris\Bibliography.doc |
| 3926 | Book1.xls | 58481\C\Users\jim.liss\Documents\Kris\Book1.xls |
| 3927 | New price vs Old.xlr | 58481\C\Users\jim.liss\Documents\Kris\New price vs Old.xlr |
| 3928 | presentation on the refugees of Sierra Leone.doc | 58481\C\Users\jim.liss\Documents\Kris\presentation on the refugees of Sierra Leone.doc |
| 3929 | 1519Cost2004 (1).xlsfinal.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\1519Cost2004 (1).xlsfinal.xls |
| 3930 | 1519SPCost2003.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\1519SPCost2003.xls |
| 3931 | 2005 agreement.doc | 58481\C\Users\jim.liss\Documents\Lab Safety\2005 agreement.doc |
| 3932 | 2005Lab Safety Supply Parts List EWD Series.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\2005Lab Safety Supply Parts List EWD Series.xls |
| 3933 | 2007&2008 rebate program.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\2007&2008 rebate program.xls |
| 3934 | Euroclean.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\Euroclean.xls |
| 3935 | Final _ Lab Safety.eml | 58481\C\Users\jim.liss\Documents\Lab Safety\Final _ Lab Safety.eml |
| 3936 | FW_ FWD_ 2004 Pricing (Kent_Euroclean-revised copy).eml | 58481\C\Users\jim.liss\Documents\Lab Safety\FW_ FWD_ 2004 Pricing (Kent_Euroclean-revised copy).eml |
| 3937 | Lab Safety 2004 Pricing.doc | 58481\C\Users\jim.liss\Documents\Lab Safety\Lab Safety 2004 Pricing.doc |
| 3938 | Lab Safety 2004 pricing.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\Lab Safety 2004 pricing.xls |
| 3939 | lab safety pricing lunger 04.eml | 58481\C\Users\jim.liss\Documents\Lab Safety\lab safety pricing lunger 04.eml |
| 3940 | LabSafety0505.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\LabSafety0505.xls |
| 3941 | WD1519Cost2005 Kent.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\WD1519Cost2005 Kent.xls |
| 3942 | WD1519Cost2005 Kent_1.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\WD1519Cost2005 Kent_1.xls |
| 3943 | WD1519Cost2005 Kentfinal.xls | 58481\C\Users\jim.liss\Documents\Lab Safety\WD1519Cost2005 Kentfinal.xls |
| 3944 | ~$Gasse Products announcement.doc | 58481\C\Users\jim.liss\Documents\Lagasse\~$Gasse Products announcement.doc |
| 3945 | ~$Gasse Program Memo to DM.doc | 58481\C\Users\jim.liss\Documents\Lagasse\~$Gasse Program Memo to DM.doc |
| 3946 | 100108 price adjustment.xls | 58481\C\Users\jim.liss\Documents\Lagasse\100108 price adjustment.xls |
| 3947 | 10904 tele conference.doc | 58481\C\Users\jim.liss\Documents\Lagasse\10904 tele conference.doc |
| 3948 | 2004 Lagasse - OP 276 - 48 Hour Fax.eml | 58481\C\Users\jim.liss\Documents\Lagasse\2004 Lagasse - OP 276 - 48 Hour Fax.eml |
| 3949 | 2005 final pricing.xls | 58481\C\Users\jim.liss\Documents\Lagasse\2005 final pricing.xls |

128206

Filed in Fourth Judicial District Court
Gutierrez 1:27:39 PM
7/20/2017 1:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 3950 | 2005 pricing margin.xls | 58481\C\Users\jim.liss\Documents\Lagasse\2005 pricing margin.xls |
| 3951 | 2007 vendorsummitleads.xls | 58481\C\Users\jim.liss\Documents\Lagasse\2007 vendorsummitleads.xls |
| 3952 | 2008price increase.xls | 58481\C\Users\jim.liss\Documents\Lagasse\2008price increase.xls |
| 3953 | 624 pricing.eml | 58481\C\Users\jim.liss\Documents\Lagasse\624 pricing.eml |
| 3954 | 7403 final.eml | 58481\C\Users\jim.liss\Documents\Lagasse\7403 final.eml |
| 3955 | Country of Origin WS.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Country of Origin WS.xls |
| 3956 | Cover Letter 2004.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Cover Letter 2004.doc |
| 3957 | DIST LIST 11-03-03.xls | 58481\C\Users\jim.liss\Documents\Lagasse\DIST LIST 11-03-03.xls |
| 3958 | EC 1500.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\EC 1500.DOC |
| 3959 | ECFM 17.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\ECFM 17.DOC |
| 3960 | ECFM 20.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\ECFM 20.DOC |
| 3961 | ecl pc's - ECL.xls | 58481\C\Users\jim.liss\Documents\Lagasse\ecl pc's - ECL.xls |
| 3962 | Euroclean 2004 Catalog Item Information for website.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Euroclean 2004 Catalog Item Information for website.xls |
| 3963 | Euroclean items from pricer file.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Euroclean items from pricer file.xls |
| 3964 | Euroclean items from pricer file121503.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Euroclean items from pricer file121503.xls |
| 3965 | final price.eml | 58481\C\Users\jim.liss\Documents\Lagasse\final price.eml |
| 3966 | Floor Machineproff.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Floor Machineproff.doc |
| 3967 | forlagasse0701B.xls | 58481\C\Users\jim.liss\Documents\Lagasse\forlagasse0701B.xls |
| 3968 | forlagasse0701c.xls | 58481\C\Users\jim.liss\Documents\Lagasse\forlagasse0701c.xls |
| 3969 | JLI Lagasse Pricing oct12008.xls | 58481\C\Users\jim.liss\Documents\Lagasse\JLI Lagasse Pricing oct12008.xls |
| 3970 | La ECFM 17_.doc | 58481\C\Users\jim.liss\Documents\Lagasse\La ECFM 17_.doc |
| 3971 | La ECFM 20_.doc | 58481\C\Users\jim.liss\Documents\Lagasse\La ECFM 20_.doc |
| 3972 | LaGasse 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\Lagasse\LaGasse 2006 pricing.xls |
| 3973 | Lagasse Credit reference letter.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Credit reference letter.doc |
| 3974 | Lagasse Equipment Analysis_xls.eml | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Equipment Analysis_xls.eml |
| 3975 | Lagasse HC 2007  2008.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse HC 2007  2008.xls |
| 3976 | Lagasse intro 11504.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse intro 11504.doc |
| 3977 | Lagasse Pricing Analysis 7-10-03 Proposal.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Pricing Analysis 7-10-03 Proposal.xls |
| 3978 | Lagasse Pricing Analysis PHvsKE.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Pricing Analysis PHvsKE.xls |
| 3979 | LaGasse Products announcement.doc | 58481\C\Users\jim.liss\Documents\Lagasse\LaGasse Products announcement.doc |
| 3980 | LaGasse Program Memo to DM.doc | 58481\C\Users\jim.liss\Documents\Lagasse\LaGasse Program Memo to DM.doc |
| 3981 | Lagasse Program Ref Guide.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Program Ref Guide.doc |
| 3982 | Lagasse Program Ref Guide2005.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Program Ref Guide2005.doc |
| 3983 | Lagasse Q1  Q2 2007.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Q1  Q2 2007.xls |

129206

| No. | Name | Item Path |
|-----|------|-----------|
| 3984 | Lagasse Supplier Terms and Conditions 2004.doc | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Supplier Terms and Conditions 2004.doc |
| 3985 | Lagasse Vendor Program Agreement 2009.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Vendor Program Agreement 2009.xls |
| 3986 | Lagasse Vendor.pdf | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse Vendor.pdf |
| 3987 | LaGasse vs Direct Dealer GP Compairson ExpA.xls | 58481\C\Users\jim.liss\Documents\Lagasse\LaGasse vs Direct Dealer GP Compairson ExpA.xls |
| 3988 | Lagasse.eml | 58481\C\Users\jim.liss\Documents\Lagasse\Lagasse.eml |
| 3989 | LagasseCatalog page1stqtr04.pdf | 58481\C\Users\jim.liss\Documents\Lagasse\LagasseCatalog page1stqtr04.pdf |
| 3990 | MAbadie Lagassee 42905.doc | 58481\C\Users\jim.liss\Documents\Lagasse\MAbadie Lagassee 42905.doc |
| 3991 | New ECFM pricing 2005.xls | 58481\C\Users\jim.liss\Documents\Lagasse\New ECFM pricing 2005.xls |
| 3992 | New Item Form Revised.doc | 58481\C\Users\jim.liss\Documents\Lagasse\New Item Form Revised.doc |
| 3993 | New items for 2004 (928 KB).msg | 58481\C\Users\jim.liss\Documents\Lagasse\New items for 2004 (928 KB).msg |
| 3994 | NISSCO A DISTRIBUTORSA.xls | 58481\C\Users\jim.liss\Documents\Lagasse\NISSCO A DISTRIBUTORSA.xls |
| 3995 | PS 2000.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\PS 2000.DOC |
| 3996 | Pullman sales by category 2002.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Pullman sales by category 2002.xls |
| 3997 | Pullman Sales By Category.eml | 58481\C\Users\jim.liss\Documents\Lagasse\Pullman Sales By Category.eml |
| 3998 | Quencher 10.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\Quencher 10.DOC |
| 3999 | Quencher 24.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\Quencher 24.DOC |
| 4000 | Razor 17B.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\Razor 17B.DOC |
| 4001 | revised lagasse 6-27-03.eml | 58481\C\Users\jim.liss\Documents\Lagasse\revised lagasse 6-27-03.eml |
| 4002 | Sales Rep List 9-15-03.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Sales Rep List 9-15-03.xls |
| 4003 | Selectrac 17.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\Selectrac 17.DOC |
| 4004 | Selectspot.DOC | 58481\C\Users\jim.liss\Documents\Lagasse\Selectspot.DOC |
| 4005 | USI Press Release.pdf | 58481\C\Users\jim.liss\Documents\Lagasse\USI Press Release.pdf |
| 4006 | Vendor Agreement for Lagasse 2004.xls | 58481\C\Users\jim.liss\Documents\Lagasse\Vendor Agreement for Lagasse 2004.xls |
| 4007 | LarsServiceOpportunitiesPortal.xls | 58481\C\Users\jim.liss\Documents\Lars Flink\LarsServiceOpportunitiesPortal.xls |
| 4008 | Lead Time Scorecard 2011FEB15.pptx | 58481\C\Users\jim.liss\Documents\Lead Time Scorecards\Lead Time Scorecard 2011FEB15.pptx |
| 4009 | Adv Com LH template final.doc | 58481\C\Users\jim.liss\Documents\Letter head forms by brand\Adv Com LH template final.doc |
| 4010 | Adv Ind LH final.doc | 58481\C\Users\jim.liss\Documents\Letter head forms by brand\Adv Ind LH final.doc |
| 4011 | Clarke American Sanders LH Plymouth final.doc | 58481\C\Users\jim.liss\Documents\Letter head forms by brand\Clarke American Sanders LH Plymouth final.doc |
| 4012 | Clarke LH template final.doc | 58481\C\Users\jim.liss\Documents\Letter head forms by brand\Clarke LH template final.doc |
| 4013 | N-A Corp Group National Acct  LH final.doc | 58481\C\Users\jim.liss\Documents\Letter head forms by brand\N-A Corp Group National Acct  LH final.doc |
| 4014 | IMG_0817.mov | 58481\C\Users\jim.liss\Documents\Liberty\IMG_0817.mov |
| 4015 | IMG_0819.mov | 58481\C\Users\jim.liss\Documents\Liberty\IMG_0819.mov |
| 4016 | IMG_0820.mov | 58481\C\Users\jim.liss\Documents\Liberty\IMG_0820.mov |

Filed in Fourth Judicial District Court
Gutier6/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4017 | IMG_0821.mov | 58481\C\Users\jim.liss\Documents\Liberty\IMG_0821.mov |
| 4018 | Adv Com Logo PMS 2C new.png | 58481\C\Users\jim.liss\Documents\Logos\Adv Com Logo PMS 2C new.png |
| 4019 | Clarke logo Red.png | 58481\C\Users\jim.liss\Documents\Logos\Clarke logo Red.png |
| 4020 | Nilfisk_Payoff_CMYK_out.jpg | 58481\C\Users\jim.liss\Documents\Logos\Nilfisk_Payoff_CMYK_out.jpg |
| 4021 | Viper Logo Red_Blk.jpg | 58481\C\Users\jim.liss\Documents\Logos\Viper Logo Red_Blk.jpg |
| 4022 | OpenSEC.xls | 58481\C\Users\jim.liss\Documents\Lost orders\OpenSEC.xls |
| 4023 | Triple AAA.bmp | 58481\C\Users\jim.liss\Documents\Lost orders\Triple AAA.bmp |
| 4024 | Triple AAA001.bmp | 58481\C\Users\jim.liss\Documents\Lost orders\Triple AAA001.bmp |
| 4025 | Triple AAA002.bmp | 58481\C\Users\jim.liss\Documents\Lost orders\Triple AAA002.bmp |
| 4026 | Tersano PP Presentation for end users.ppt | 58481\C\Users\jim.liss\Documents\Lotus\Tersano PP Presentation for end users.ppt |
| 4027 | Advance Showcase Invite 201204.pdf | 58481\C\Users\jim.liss\Documents\LSS\Advance Showcase Invite 201204.pdf |
| 4028 | image001.jpg | 58481\C\Users\jim.liss\Documents\LSS\image001.jpg |
| 4029 | Census Info.ppt | 58481\C\Users\jim.liss\Documents\Major market areas\Census Info.ppt |
| 4030 | Major Market Areas.eml | 58481\C\Users\jim.liss\Documents\Major market areas\Major Market Areas.eml |
| 4031 | MIV Additions.pptx | 58481\C\Users\jim.liss\Documents\Man in the van\MIV Additions.pptx |
| 4032 | 45 Day Managment Plan.eml | 58481\C\Users\jim.liss\Documents\Management Plan\45 Day Managment Plan.eml |
| 4033 | Amsan.xls | 58481\C\Users\jim.liss\Documents\MAP and GAR Funds\Amsan.xls |
| 4034 | Q4 2009 GAR revised.xls | 58481\C\Users\jim.liss\Documents\MAP and GAR Funds\Q4 2009 GAR revised.xls |
| 4035 | Q4 2009 MAP.xls | 58481\C\Users\jim.liss\Documents\MAP and GAR Funds\Q4 2009 MAP.xls |
| 4036 | KE End-User Hoosier.xls | 58481\C\Users\jim.liss\Documents\Map OAR\KE End-User Hoosier.xls |
| 4037 | KE End-User Targets_xls.eml | 58481\C\Users\jim.liss\Documents\Map OAR\KE End-User Targets_xls.eml |
| 4038 | MAP Fund Packets for Q2.eml | 58481\C\Users\jim.liss\Documents\Map OAR\MAP Fund Packets for Q2.eml |
| 4039 | Map meeting.eml | 58481\C\Users\jim.liss\Documents\Map OAR\Map meeting.eml |
| 4040 | MAP Memo.eml | 58481\C\Users\jim.liss\Documents\Map OAR\MAP Memo.eml |
| 4041 | map&oar.eml | 58481\C\Users\jim.liss\Documents\Map OAR\map&oar.eml |
| 4042 | Memos on the MAP exercise.eml | 58481\C\Users\jim.liss\Documents\Map OAR\Memos on the MAP exercise.eml |
| 4043 | New Product Orders_xls.eml | 58481\C\Users\jim.liss\Documents\Map OAR\New Product Orders_xls.eml |
| 4044 | Nobles and Tennant dealers II.xls | 58481\C\Users\jim.liss\Documents\Map OAR\Nobles and Tennant dealers II.xls |
| 4045 | Nobles Tennant dealers.xls | 58481\C\Users\jim.liss\Documents\Map OAR\Nobles Tennant dealers.xls |
| 4046 | Weekly MAP list of Dealers.xls | 58481\C\Users\jim.liss\Documents\Map OAR\Weekly MAP list of Dealers.xls |
| 4047 | Demo Stock Order.xls | 58481\C\Users\jim.liss\Documents\Mark Johnson\Demo Stock Order.xls |
| 4048 | Handling Objections.doc | 58481\C\Users\jim.liss\Documents\Mark Norman\Handling Objections.doc |
| 4049 | Mark Norman Presentation.ppt | 58481\C\Users\jim.liss\Documents\Mark Norman\Mark Norman Presentation.ppt |
| 4050 | Recommended_Reading_List1.doc | 58481\C\Users\jim.liss\Documents\Mark Norman\Recommended_Reading_List1.doc |
| 4051 | The Old Black Hen.doc | 58481\C\Users\jim.liss\Documents\Mark Norman\The Old Black Hen.doc |

131206

| No. | Name | Item Path |
|---|---|---|
| 4052 | The World is Mine.doc | 58481\C:\Users\jim.liss\Documents\Mark Norman\The World is Mine.doc |
| 4053 | 2010 Dealer GPI Tracking Report,6-1-10.xls | 58481\C:\Users\jim.liss\Documents\Mark Phillips\2010 Dealer GPI Tracking Report,6-1-10.xls |
| 4054 | AmSan Omaha.msg | 58481\C:\Users\jim.liss\Documents\Mark Phillips\AmSan Omaha.msg |
| 4055 | FW Contact information.msg | 58481\C:\Users\jim.liss\Documents\Mark Phillips\FW Contact information.msg |
| 4056 | FW Zoo.msg | 58481\C:\Users\jim.liss\Documents\Mark Phillips\FW Zoo.msg |
| 4057 | MarkPhillips-PerformanceHistoryOutline (2).docx | 58481\C:\Users\jim.liss\Documents\Mark Phillips\MarkPhillips-PerformanceHistoryOutline (2).docx |
| 4058 | Phillips-Performance Improvement Memo.doc | 58481\C:\Users\jim.liss\Documents\Mark Phillips\Phillips-Performance Improvement Memo.doc |
| 4059 | Phillips-PerformanceAppraisal,2009-2010.doc | 58481\C:\Users\jim.liss\Documents\Mark Phillips\Phillips-PerformanceAppraisal,2009-2010.doc |
| 4060 | Phillips-PIP,AnActionPlan.doc | 58481\C:\Users\jim.liss\Documents\Mark Phillips\Phillips-PIP,AnActionPlan.doc |
| 4061 | RE Black Hill State University.msg | 58481\C:\Users\jim.liss\Documents\Mark Phillips\RE Black Hill State University.msg |
| 4062 | Untitled.msg | 58481\C:\Users\jim.liss\Documents\Mark Phillips\Untitled.msg |
| 4063 | IntelReport-DealersDecember08.xls | 58481\C:\Users\jim.liss\Documents\Market Conditions\IntelReport-DealersDecember08.xls |
| 4064 | 2009 IndustrialDistributionDevelopmentPlan.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009 IndustrialDistributionDevelopmentPlan.xls |
| 4065 | 2009Commercial-IndustrialDistributionDevelopmentPlan.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009Commercial-IndustrialDistributionDevelopmentPlan.xls |
| 4066 | 2009Commercial-IndustrialDistributionDevelopmentPlan1.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009Commercial-IndustrialDistributionDevelopmentPlan1.xls |
| 4067 | 2009CommerciallDistributionDevelopmentPlan-Master-12-10-09.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009CommerciallDistributionDevelopmentPlan-Master-12-10-09.xls |
| 4068 | 2009CommerciallDistributionDevelopmentPlan-Master-12-10-09FINAL,MASTER-WorkSheetVersion.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009CommerciallDistributionDevelopmentPlan-Master-12-10-09FINAL,MASTER-WorkSheetVersion.xls |
| 4069 | 2009CommerciallDistributionDevelopmentPlan-Master-12-10-09FINALMASTER-WorkSheetVersion.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009CommerciallDistributionDevelopmentPlan-Master-12-10-09FINALMASTER-WorkSheetVersion.xls |
| 4070 | 2009CommerciallDistributionDevelopmentPlan-Master-September09 (2).xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009CommerciallDistributionDevelopmentPlan-Master-September09 (2).xls |
| 4071 | 2009CommerciallDistributionDevelopmentPlan-Master-September09.xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\2009CommerciallDistributionDevelopmentPlan-Master-September09.xls |
| 4072 | Central Industrial Sales Plan Worksheet121109 (3) (2).xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\Central Industrial Sales Plan Worksheet121109 (3) (2).xls |
| 4073 | Final-Central Industrial Sales Plan Worksheet (3).xls | 58481\C:\Users\jim.liss\Documents\Market Development Plan\Final-Central Industrial Sales Plan Worksheet (3).xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/AM/Ex 27:39 PM
5/30/2017 1:17 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4074 | SalesPlanWorksheetDirectorsVersion.xls | 58481\C\Users\jim.liss\Documents\Market Development Plan\SalesPlanWorksheetDirectorsVersion.xls |
| 4075 | Tennant dealers.xls | 58481\C\Users\jim.liss\Documents\Market Development Plan\Tennant dealers.xls |
| 4076 | Tennantkoeppel.xls | 58481\C\Users\jim.liss\Documents\Market Development Plan\Tennantkoeppel.xls |
| 4077 | 2003 Market Segment Pie Charts_ppt.eml | 58481\C\Users\jim.liss\Documents\Market segment pie chart\2003 Market Segment Pie Charts_ppt.eml |
| 4078 | Census Info.ppt | 58481\C\Users\jim.liss\Documents\Market segment pie chart\Census Info.ppt |
| 4079 | Re_ Tennant_Nobles Questionnaire.eml | 58481\C\Users\jim.liss\Documents\Market segment pie chart\Re_ Tennant_Nobles Questionnaire.eml |
| 4080 | 2009Commercial-IndustrialDistributionDevelopmentPlan.xls | 58481\C\Users\jim.liss\Documents\Market Share\2009Commercial-IndustrialDistributionDevelopmentPlan.xls |
| 4081 | Central Industrial Sales Plan Worksheet.xls | 58481\C\Users\jim.liss\Documents\Market Share\Central Industrial Sales Plan Worksheet.xls |
| 4082 | Commercial Distribution Plan.xls | 58481\C\Users\jim.liss\Documents\Market Share\Commercial Distribution Plan.xls |
| 4083 | Commercial Distribution Plan2.xls | 58481\C\Users\jim.liss\Documents\Market Share\Commercial Distribution Plan2.xls |
| 4084 | Education Graphs.xls | 58481\C\Users\jim.liss\Documents\Market Trends\Education Graphs.xls |
| 4085 | Education Update K-12  Colleges October 2009.doc | 58481\C\Users\jim.liss\Documents\Market Trends\Education Update K-12  Colleges October 2009.doc |
| 4086 | Copy of Book1who to call (2).xls | 58481\C\Users\jim.liss\Documents\Marketing\Copy of Book1who to call (2).xls |
| 4087 | Kent Euroclean Marketing Task List 12-13-02_doc.eml | 58481\C\Users\jim.liss\Documents\Marketing\Kent Euroclean Marketing Task List 12-13-02_doc.eml |
| 4088 | Kent Euroclean Marketing Tasks.eml | 58481\C\Users\jim.liss\Documents\Marketing\Kent Euroclean Marketing Tasks.eml |
| 4089 | L3180A Adv Com Floor Cleaning bulletin 106.pdf | 58481\C\Users\jim.liss\Documents\Marketing\L3180A Adv Com Floor Cleaning bulletin 106.pdf |
| 4090 | Marketing Update - SBA Staff Meeting - April 2010.ppt | 58481\C\Users\jim.liss\Documents\Marketing\Marketing Update - SBA Staff Meeting - April 2010.ppt |
| 4091 | United States Floor Cleaning Equipment Final Report 09282012 (2).pdf | 58481\C\Users\jim.liss\Documents\Marketing\United States Floor Cleaning Equipment Final Report 09282012 (2).pdf |
| 4092 | Vac Squad line print ad - hi-res 033010.pdf | 58481\C\Users\jim.liss\Documents\Marketing\Vac Squad line print ad - hi-res 033010.pdf |
| 4093 | VacRide FullPage.pdf | 58481\C\Users\jim.liss\Documents\Marketing\VacRide FullPage.pdf |
| 4094 | Vertical market evaluation 9-9-09.xls | 58481\C\Users\jim.liss\Documents\Marketing\Vertical market evaluation 9-9-09.xls |
| 4095 | Floor machine and burnisher special pricing1.xlsx | 58481\C\Users\jim.liss\Documents\Martin Bros\Floor machine and burnisher special pricing1.xlsx |
| 4096 | New Hire Justification Form Freitag.doc | 58481\C\Users\jim.liss\Documents\Mary Brobjorb\New Hire Justification Form Freitag.doc |
| 4097 | New Hire Justification Form.doc | 58481\C\Users\jim.liss\Documents\Mary Brobjorb\New Hire Justification Form.doc |
| 4098 | Dealer Proposal by Region.xls | 58481\C\Users\jim.liss\Documents\Master dealer plan\Dealer Proposal by Region.xls |
| 4099 | NA13 (2).doc | 58481\C\Users\jim.liss\Documents\Master dealer plan\NA13 (2).doc |
| 4100 | MNA commission info for 2008.xls | 58481\C\Users\jim.liss\Documents\Mauricio\MNA commission info for 2008.xls |
| 4101 | Minutes from the 3_14_03 Staff Meeting_Conference Call.eml | 58481\C\Users\jim.liss\Documents\MBR documents\Minutes from the 3_14_03 Staff Meeting_Conference Call.eml |

133206

May 30, 2017

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 3:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4102 | McMaster Carr 2005.pricing.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\McMaster Carr 2005.pricing.xls |
| 4103 | McMaster Carr 2005Final.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\McMaster Carr 2005Final.xls |
| 4104 | McMaster Carr 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\McMaster Carr 2006 pricing.xls |
| 4105 | mcmaster carr.1.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\mcmaster carr.1.xls |
| 4106 | mcmaster carr.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\mcmaster carr.xls |
| 4107 | MMCarr.xls | 58481\C\Users\jim.liss\Documents\McMaster Carr\MMCarr.xls |
| 4108 | Merchandise Mania Enrollments.eml | 58481\C\Users\jim.liss\Documents\Merchandise Mania\Merchandise Mania Enrollments.eml |
| 4109 | Merchandise Mania.xls | 58481\C\Users\jim.liss\Documents\Merchandise Mania\Merchandise Mania.xls |
| 4110 | Prize Perks.xls | 58481\C\Users\jim.liss\Documents\Merchandise Mania\Prize Perks.xls |
| 4111 | Sweet Rewards.xls | 58481\C\Users\jim.liss\Documents\Merchandise Mania\Sweet Rewards.xls |
| 4112 | Copy of Jim Liss.xlsx | 58481\C\Users\jim.liss\Documents\Merit Increases\Copy of Jim Liss.xlsx |
| 4113 | Copy of Liss.xlsx | 58481\C\Users\jim.liss\Documents\Merit Increases\Copy of Liss.xlsx |
| 4114 | Copy of Liss2012.xlsx | 58481\C\Users\jim.liss\Documents\Merit Increases\Copy of Liss2012.xlsx |
| 4115 | Sales & Manufacturers Reps.xls | 58481\C\Users\jim.liss\Documents\MFG REP Phone list\Sales & Manufacturers Reps.xls |
| 4116 | 02.eml | 58481\C\Users\jim.liss\Documents\Micro Fiber Hardware\02.eml |
| 4117 | 121302forecast.xls | 58481\C\Users\jim.liss\Documents\Micro Fiber Hardware\121302forecast.xls |
| 4118 | junemtsvs2007.xls | 58481\C\Users\jim.liss\Documents\Micro Fiber Hardware\junemtsvs2007.xls |
| 4119 | PRICING.eml | 58481\C\Users\jim.liss\Documents\Micro Fiber Hardware\PRICING.eml |
| 4120 | umf.xls | 58481\C\Users\jim.liss\Documents\Micro Fiber Hardware\umf.xls |
| 4121 | 4 color pcs.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\4 color pcs.eml |
| 4122 | asu.gif | 58481\C\Users\jim.liss\Documents\Micro fiber lit\American School & University article_files\asu.gif |
| 4123 | Brady micro.zip | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Brady micro.zip |
| 4124 | elimination lit.doc | 58481\C\Users\jim.liss\Documents\Micro fiber lit\elimination lit.doc |
| 4125 | EPA - MOP.DOC | 58481\C\Users\jim.liss\Documents\Micro fiber lit\EPA - MOP.DOC |
| 4126 | Flat mops vs String mops SS.xls | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Flat mops vs String mops SS.xls |
| 4127 | Fwd_ Perfect Folder - by us.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Fwd_ Perfect Folder - by us.eml |
| 4128 | MicroFiber Bulletin2 Rubbermaid.doc | 58481\C\Users\jim.liss\Documents\Micro fiber lit\MicroFiber Bulletin2 Rubbermaid.doc |
| 4129 | Microfiber Information.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Microfiber Information.eml |
| 4130 | PCbrochFINAL.pdf | 58481\C\Users\jim.liss\Documents\Micro fiber lit\PCbrochFINAL.pdf |
| 4131 | PCSellSheet.doc | 58481\C\Users\jim.liss\Documents\Micro fiber lit\PCSellSheet.doc |
| 4132 | Perfclth.pdf | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Perfclth.pdf |
| 4133 | PerfectClean Use and Care Information.doc | 58481\C\Users\jim.liss\Documents\Micro fiber lit\PerfectClean Use and Care Information.doc |
| 4134 | PerfectClean Use and Care Information.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\PerfectClean Use and Care Information.eml |
| 4135 | Perfmop.pdf | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Perfmop.pdf |
| 4136 | PETRI DISHES.doc | 58481\C\Users\jim.liss\Documents\Micro fiber lit\PETRI DISHES.doc |

134206

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Art Eric
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4137 | Start Up Worksheet.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Start Up Worksheet.eml |
| 4138 | Zip file all lit.eml | 58481\C\Users\jim.liss\Documents\Micro fiber lit\Zip file all lit.eml |
| 4139 | 2004 mileage form.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Mileage form\2004 mileage form.xls |
| 4140 | Feb.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Mileage form\Feb.xls |
| 4141 | March 03.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Mileage form\March 03.xls |
| 4142 | may03.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Mileage form\may03.xls |
| 4143 | Mileage Form.eml | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Mileage form\Mileage Form.eml |
| 4144 | New info 31003.eml | 58481\C\Users\jim.liss\Documents\Microfiber interactive\New info 31003.eml |
| 4145 | PerfectClean Mops vs_ String Mops Comparison_.eml | 58481\C\Users\jim.liss\Documents\Microfiber interactive\PerfectClean Mops vs_ String Mops Comparison_.eml |
| 4146 | Perfectcleanstartupworksheet.2.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Perfectcleanstartupworksheet.2.xls |
| 4147 | Perfectcleanstartupworksheet.3.xls | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Perfectcleanstartupworksheet.3.xls |
| 4148 | Rubbermaid cost analysis.eml | 58481\C\Users\jim.liss\Documents\Microfiber interactive\Rubbermaid cost analysis.eml |
| 4149 | Employee Requisition1.doc | 58481\C\Users\jim.liss\Documents\Mid America\Employee Requisition1.doc |
| 4150 | Kent Mid-America Market Analysis 2005.doc | 58481\C\Users\jim.liss\Documents\Mid America\Kent Mid-America Market Analysis 2005.doc |
| 4151 | Mid America Region.doc | 58481\C\Users\jim.liss\Documents\Mid America\Mid America Region.doc |
| 4152 | New Hire Justification Form.doc | 58481\C\Users\jim.liss\Documents\Mid America\New Hire Justification Form.doc |
| 4153 | Sikich-Phillipsm RM costAnalysis.xlsm | 58481\C\Users\jim.liss\Documents\Mid America\Sikich-Phillipsm RM costAnalysis.xlsm |
| 4154 | 2004 mileage form.July.xls | 58481\C\Users\jim.liss\Documents\Mileage report\2004 mileage form.July.xls |
| 4155 | 2004 mileage form.xls | 58481\C\Users\jim.liss\Documents\Mileage report\2004 mileage form.xls |
| 4156 | 2007 Advance mileage form.xls | 58481\C\Users\jim.liss\Documents\Mileage report\2007 Advance mileage form.xls |
| 4157 | Varience report.xlsx | 58481\C\Users\jim.liss\Documents\Military and Nish\Varience report.xlsx |
| 4158 | Forecast formNov07.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\Forecast formNov07.xls |
| 4159 | Plymouth Forecast II.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\Plymouth Forecast II.xls |
| 4160 | US Floorcare Sales Forecast - Dec 2.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\US Floorcare Sales Forecast - Dec 2.xls |
| 4161 | US Floorcare Sales Forecast - Dec 9.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\US Floorcare Sales Forecast - Dec 9.xls |
| 4162 | US Floorcare Sales Forecast - NOV 25.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\US Floorcare Sales Forecast - NOV 25.xls |
| 4163 | US Floorcare Sales Forecast - NOV.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\US Floorcare Sales Forecast - NOV.xls |
| 4164 | US Floorcare Sales Forecast - Q1 2009.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\US Floorcare Sales Forecast - Q1 2009.xls |
| 4165 | Weekly Orders Forecast 7-2-08.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\Weekly Orders Forecast 7-2-08.xls |
| 4166 | Weekly Sales Forecast 7-2-08.xls | 58481\C\Users\jim.liss\Documents\Monthly Forecast\Weekly Sales Forecast 7-2-08.xls |
| 4167 | Justme.jpg | 58481\C\Users\jim.liss\Documents\My Received Files\Justme.jpg |
| 4168 | Copy of CustInfoFromLn.xls | 58481\C\Users\jim.liss\Documents\NA Dealers\Copy of CustInfoFromLn.xls |
| 4169 | DealersInEastZones.xls | 58481\C\Users\jim.liss\Documents\NA Dealers\DealersInEastZones.xls |
| 4170 | Dispatch_Dealer_Data.xls | 58481\C\Users\jim.liss\Documents\NA Service dispatch by dealer\Dispatch_Dealer_Data.xls |
| 4171 | Field Opportunity List051404.xls | 58481\C\Users\jim.liss\Documents\Nascar\Field Opportunity List051404.xls |

| No. | Name | Item Path |
|---|---|---|
| 4172 | Sign-up form.xls | 58481\C\Users\jim.liss\Documents\Nascar\Sign-up form.xls |
| 4173 | image003.gif | 58481\C\Users\jim.liss\Documents\National Accounts\(DRAFT) -- Staff Meeting Agenda (Friday 211)_files\image003.gif |
| 4174 | image004.gif | 58481\C\Users\jim.liss\Documents\National Accounts\(DRAFT) -- Staff Meeting Agenda (Friday 211)_files\image004.gif |
| 4175 | themedata.thmx | 58481\C\Users\jim.liss\Documents\National Accounts\(DRAFT) -- Staff Meeting Agenda (Friday 211)_files\themedata.thmx |
| 4176 | 2004 National Account Prices (Pkg)-Revised for Peter.xls | 58481\C\Users\jim.liss\Documents\National Accounts\2004 National Account Prices (Pkg)-Revised for Peter.xls |
| 4177 | Dealer Proposal by Region.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Dealer Proposal by Region.xls |
| 4178 | Definition of national accounts 11-09.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Definition of national accounts 11-09.xls |
| 4179 | Jim Account Spreadsheet.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Jim Account Spreadsheet.xls |
| 4180 | Jim Liss Accounts.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Jim Liss Accounts.xls |
| 4181 | Knationalaccounts.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Knationalaccounts.xls |
| 4182 | Nat Acct Listing Advance to Kent.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Nat Acct Listing Advance to Kent.xls |
| 4183 | Nat Acct Listing DP.xls | 58481\C\Users\jim.liss\Documents\National Accounts\Nat Acct Listing DP.xls |
| 4184 | NatAccts2005KentEuro.xls | 58481\C\Users\jim.liss\Documents\National Accounts\NatAccts2005KentEuro.xls |
| 4185 | National Account Definition and Guidelines for Nilfisk Advance Rev2.doc | 58481\C\Users\jim.liss\Documents\National Accounts\National Account Definition and Guidelines for Nilfisk Advance Rev2.doc |
| 4186 | National Account Strategy - Organizing for Growth -- National Account Meeting (Day 1).pptx | 58481\C\Users\jim.liss\Documents\National Accounts\National Account Strategy - Organizing for Growth -- National Account Meeting (Day 1).pptx |
| 4187 | National Account Strategy - Organizing for Growth -- National Account Meeting (Day 2).pptx | 58481\C\Users\jim.liss\Documents\National Accounts\National Account Strategy - Organizing for Growth -- National Account Meeting (Day 2).pptx |
| 4188 | National Account Team Meeting Material.msg | 58481\C\Users\jim.liss\Documents\National Accounts\National Account Team Meeting Material.msg |
| 4189 | OFG - National Account Definition (Criteria) -- 2-2011.xlsx | 58481\C\Users\jim.liss\Documents\National Accounts\OFG - National Account Definition (Criteria) -- 2-2011.xlsx |
| 4190 | Portfolio Management - Natl Accounts 2009-2011 (Customer Classification v2.0).xlsx | 58481\C\Users\jim.liss\Documents\National Accounts\Portfolio Management - Natl Accounts 2009-2011 (Customer Classification v2.0).xlsx |
| 4191 | Staples Discussion.msg | 58481\C\Users\jim.liss\Documents\National Accounts\Staples Discussion.msg |
| 4192 | 10-18-11 National IPA Calendar by Region.xlsx | 58481\C\Users\jim.liss\Documents\National IPA\10-18-11 National IPA Calendar by Region.xlsx |
| 4193 | 8-18-11 National IPA Calendar by Region.xlsx | 58481\C\Users\jim.liss\Documents\National IPA\8-18-11 National IPA Calendar by Region.xlsx |
| 4194 | Copy of National IPA Location List 061011.xls | 58481\C\Users\jim.liss\Documents\National IPA\Copy of National IPA Location List 061011.xls |
| 4195 | National IPA Location List 081811.xls | 58481\C\Users\jim.liss\Documents\National IPA\National IPA Location List 081811.xls |
| 4196 | National IPA Location List 101811.xls | 58481\C\Users\jim.liss\Documents\National IPA\National IPA Location List 101811.xls |

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 188 of 268

| No. | Name | Item Path |
|-----|------|-----------|
| 4197 | NCH proposal version 3.5 with updates.doc | 58481\C\Users\jim.liss\Documents\NCH\NCH proposal version 3.5 with updates.doc |
| 4198 | Net Sales Estimate Mar 2010.xlsm | 58481\C\Users\jim.liss\Documents\Net Sales\Net Sales Estimate Mar 2010.xlsm |
| 4199 | _Network Member Listing By Branch_FOR EMAILING.XLS | 58481\C\Users\jim.liss\Documents\Network\_Network Member Listing By Branch_FOR EMAILING.XLS |
| 4200 | 2012 network show2 (13).xlsx | 58481\C\Users\jim.liss\Documents\Network\2012 network show2 (13).xlsx |
| 4201 | 2014-0814 - Network Plas for 2015.pptx | 58481\C\Users\jim.liss\Documents\Network\2014-0814 - Network Plas for 2015.pptx |
| 4202 | Copy of Network 2013 (All).xlsx | 58481\C\Users\jim.liss\Documents\Network\Copy of Network 2013 (All).xlsx |
| 4203 | Copy of NETWORK accounts with detail.xlsx | 58481\C\Users\jim.liss\Documents\Network\Copy of NETWORK accounts with detail.xlsx |
| 4204 | Copy of network show notes.xlsx | 58481\C\Users\jim.liss\Documents\Network\Copy of network show notes.xlsx |
| 4205 | DC-260-B277E8980.pdf | 58481\C\Users\jim.liss\Documents\Network\DC-260-B277E8980.pdf |
| 4206 | EAJ 8 12 Comments to Avendra Indemnity Agreement.doc | 58481\C\Users\jim.liss\Documents\Network\EAJ 8 12 Comments to Avendra Indemnity Agreement.doc |
| 4207 | EAJ 8 12 Comments to Network Agreement.docx | 58481\C\Users\jim.liss\Documents\Network\EAJ 8 12 Comments to Network Agreement.docx |
| 4208 | Equipment POs, Billing, and Shipments - NSC Members Who Do Not Stock Nilfisk Product.pdf | 58481\C\Users\jim.liss\Documents\Network\Equipment POs, Billing, and Shipments - NSC Members Who Do Not Stock Nilfisk Product.pdf |
| 4209 | Equipment POs, Billing, and Shipments - NSC Members Who Stock Nilfisk Product.pdf | 58481\C\Users\jim.liss\Documents\Network\Equipment POs, Billing, and Shipments - NSC Members Who Stock Nilfisk Product.pdf |
| 4210 | FW Network Supplier Trade Show Confirmation-REVISED.msg | 58481\C\Users\jim.liss\Documents\Network\FW Network Supplier Trade Show Confirmation-REVISED.msg |
| 4211 | HC Sales - Network Dealers.xls | 58481\C\Users\jim.liss\Documents\Network\HC Sales - Network Dealers.xls |
| 4212 | HC Sales 8-31-09 by Dealer & GPO.xls | 58481\C\Users\jim.liss\Documents\Network\HC Sales 8-31-09 by Dealer & GPO.xls |
| 4213 | National Account Billing Allowance.pdf | 58481\C\Users\jim.liss\Documents\Network\National Account Billing Allowance.pdf |
| 4214 | Network - CJD- past due.doc | 58481\C\Users\jim.liss\Documents\Network\Network - CJD- past due.doc |
| 4215 | Network Advance Brand Contract Price Schedule 2011.xlsx | 58481\C\Users\jim.liss\Documents\Network\Network Advance Brand Contract Price Schedule 2011.xlsx |
| 4216 | Network Notes Jim Smith HP.docx | 58481\C\Users\jim.liss\Documents\Network\Network Notes Jim Smith HP.docx |
| 4217 | NETWORK Supplier Trade Show Confirmation.msg | 58481\C\Users\jim.liss\Documents\Network\NETWORK Supplier Trade Show Confirmation.msg |
| 4218 | NETWORK Supplier Trade Show REMINDER.msg | 58481\C\Users\jim.liss\Documents\Network\NETWORK Supplier Trade Show REMINDER.msg |
| 4219 | Nilfisk.pdf | 58481\C\Users\jim.liss\Documents\Network\Nilfisk.pdf |
| 4220 | February New Account Report.eml | 58481\C\Users\jim.liss\Documents\New dealer order report\February New Account Report.eml |
| 4221 | jan.eml | 58481\C\Users\jim.liss\Documents\New dealer order report\jan.eml |
| 4222 | JL New Acct Order Info May 03_xls.eml | 58481\C\Users\jim.liss\Documents\New dealer order report\JL New Acct Order Info May 03_xls.eml |
| 4223 | june03.eml | 58481\C\Users\jim.liss\Documents\New dealer order report\june03.eml |

137206

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 189 of 268

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/AFF Ex. 27 39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4224 | March New Dealer Report.eml | 58481\C\Users\jim.liss\Documents\New dealer order report\March New Dealer Report.eml |
| 4225 | New Account Report.xls | 58481\C\Users\jim.liss\Documents\New dealer order report\New Account Report.xls |
| 4226 | New Accounts for 2003  2004.ppt | 58481\C\Users\jim.liss\Documents\New dealer order report\New Accounts for 2003  2004.ppt |
| 4227 | New dealer and volume June.xls | 58481\C\Users\jim.liss\Documents\New dealer order report\New dealer and volume June.xls |
| 4228 | Book1.xls | 58481\C\Users\jim.liss\Documents\New Dealer\Book1.xls |
| 4229 | Copy of Book1 (2).xlsx | 58481\C\Users\jim.liss\Documents\New Dealer\Copy of Book1 (2).xlsx |
| 4230 | 20130419133043887.pdf | 58481\C\Users\jim.liss\Documents\New folder (2)\20130419133043887.pdf |
| 4231 | Hillyard Rovic final agenda 6.docx | 58481\C\Users\jim.liss\Documents\New folder (2)\Hillyard Rovic final agenda 6.docx |
| 4232 | Menu1.docx | 58481\C\Users\jim.liss\Documents\New folder (2)\Menu1.docx |
| 4233 | Book1.xls | 58481\C\Users\jim.liss\Documents\New Horizons\Book1.xls |
| 4234 | E-Learning Initiative.doc | 58481\C\Users\jim.liss\Documents\New Horizons\E-Learning Initiative.doc |
| 4235 | E-learning letter.doc | 58481\C\Users\jim.liss\Documents\New Horizons\E-learning letter.doc |
| 4236 | Hello Student.doc | 58481\C\Users\jim.liss\Documents\New Horizons\Hello Student.doc |
| 4237 | Nilfisk-Advanced Kent Euroclean.xls | 58481\C\Users\jim.liss\Documents\New Horizons\Nilfisk-Advanced Kent Euroclean.xls |
| 4238 | Office E-Learning Measurements.xls | 58481\C\Users\jim.liss\Documents\New Horizons\Office E-Learning Measurements.xls |
| 4239 | USFC Contact List.xls | 58481\C\Users\jim.liss\Documents\New Horizons\USFC Contact List.xls |
| 4240 | USFC Contact Listfinal.xls | 58481\C\Users\jim.liss\Documents\New Horizons\USFC Contact Listfinal.xls |
| 4241 | themedata.thmx | 58481\C\Users\jim.liss\Documents\New Horizons\Your Microsoft Office Pack Librarypasscode _files\themedata.thmx |
| 4242 | New Product goal.xlsx | 58481\C\Users\jim.liss\Documents\New Product Goals\New Product goal.xlsx |
| 4243 | New Product goal-AdvanceCentral.xlsx | 58481\C\Users\jim.liss\Documents\New Product Goals\New Product goal-AdvanceCentral.xlsx |
| 4244 | Proterra Condor XL Demo Stock.xlsm | 58481\C\Users\jim.liss\Documents\New Product Goals\Proterra Condor XL Demo Stock.xlsm |
| 4245 | Unit SalesGoals2010-OriginalMaster.xls | 58481\C\Users\jim.liss\Documents\New Product Goals\Unit SalesGoals2010-OriginalMaster.xls |
| 4246 | Dealer Info_.eml | 58481\C\Users\jim.liss\Documents\New products by dealer\Dealer Info_.eml |
| 4247 | Dealer New Product Breakdown_xls.eml | 58481\C\Users\jim.liss\Documents\New products by dealer\Dealer New Product Breakdown_xls.eml |
| 4248 | New Product Report.eml | 58481\C\Users\jim.liss\Documents\New products by dealer\New Product Report.eml |
| 4249 | NewProducts050603.xls | 58481\C\Users\jim.liss\Documents\New products by dealer\NewProducts050603.xls |
| 4250 | Weekly Dealer New Product Breakdown.xls | 58481\C\Users\jim.liss\Documents\New products by dealer\Weekly Dealer New Product Breakdown.xls |
| 4251 | New Product Orders_xls.eml | 58481\C\Users\jim.liss\Documents\New Products Promo\New Product Orders_xls.eml |
| 4252 | VacRideLaunch-SalesForecast.xls | 58481\C\Users\jim.liss\Documents\New Products Promo\VacRideLaunch-SalesForecast.xls |
| 4253 | 2009 SpectrumSingleMotorFlyer.ppt | 58481\C\Users\jim.liss\Documents\New Products\2009 SpectrumSingleMotorFlyer.ppt |
| 4254 | 34RST with Clarke Brand.xlsx | 58481\C\Users\jim.liss\Documents\New Products\34RST with Clarke Brand.xlsx |
| 4255 | Adfinity - Remaining models - TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\Adfinity - Remaining models - TPS.PDF |
| 4256 | Adfinity REV PR letter Revised.pdf | 58481\C\Users\jim.liss\Documents\New Products\Adfinity REV PR letter Revised.pdf |
| 4257 | Adfinity REV pre-order form.pdf | 58481\C\Users\jim.liss\Documents\New Products\Adfinity REV pre-order form.pdf |
| 4258 | Adfinity REV X20R Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\Adfinity REV X20R Bid Specs.pdf |

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Ann C.
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4259 | Adfinity REV X20R PP.ppt | 58481\C\Users\jim.liss\Documents\New Products\Adfinity REV X20R PP.ppt |
| 4260 | Adfinity X20R REV TPS.pdf | 58481\C\Users\jim.liss\Documents\New Products\Adfinity X20R REV TPS.pdf |
| 4261 | Advance Harness_WMV9_240x180.wmv | 58481\C\Users\jim.liss\Documents\New Products\Advance Harness_WMV9_240x180.wmv |
| 4262 | Advance Ready to Ship Flyer.pdf | 58481\C\Users\jim.liss\Documents\New Products\Advance Ready to Ship Flyer.pdf |
| 4263 | Advance SC1500 Sales Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\Advance SC1500 Sales Presentation.ppt |
| 4264 | Advenger & ST Demo Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\Advenger & ST Demo Presentation.ppt |
| 4265 | Advenger Run Time Calculator.xls | 58481\C\Users\jim.liss\Documents\New Products\Advenger Run Time Calculator.xls |
| 4266 | Backpack Vacuums.msg | 58481\C\Users\jim.liss\Documents\New Products\Backpack Vacuums.msg |
| 4267 | Battery Burnisher Re-stage.ppt | 58481\C\Users\jim.liss\Documents\New Products\Battery Burnisher Re-stage.ppt |
| 4268 | BOS-18 v Sq Scrub PP v2.pdf | 58481\C\Users\jim.liss\Documents\New Products\BOS-18 v Sq Scrub PP v2.pdf |
| 4269 | Box etractors forecast Bob.docx | 58481\C\Users\jim.liss\Documents\New Products\Box etractors forecast Bob.docx |
| 4270 | Brief Niagara Range Pres - June 11.pptx | 58481\C\Users\jim.liss\Documents\New Products\Brief Niagara Range Pres - June 11.pptx |
| 4271 | Clarke SMU Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\Clarke SMU Presentation.ppt |
| 4272 | Clarke TFC400 Launch.ppt | 58481\C\Users\jim.liss\Documents\New Products\Clarke TFC400 Launch.ppt |
| 4273 | ClarkeKlensorMPH.xlsx | 58481\C\Users\jim.liss\Documents\New Products\ClarkeKlensorMPH.xlsx |
| 4274 | Commercial product projects.xls | 58481\C\Users\jim.liss\Documents\New Products\Commercial product projects.xls |
| 4275 | Commercial product projectsBy Director.xls | 58481\C\Users\jim.liss\Documents\New Products\Commercial product projectsBy Director.xls |
| 4276 | Consolidated Americas Projects Feb 2011.ppt | 58481\C\Users\jim.liss\Documents\New Products\Consolidated Americas Projects Feb 2011.ppt |
| 4277 | Consolidated Projects Sep 2010.pptx | 58481\C\Users\jim.liss\Documents\New Products\Consolidated Projects Sep 2010.pptx |
| 4278 | Copy of Competitive Comparisonsc3000 6-30-11.xlsx | 58481\C\Users\jim.liss\Documents\New Products\Copy of Competitive Comparisonsc3000 6-30-11.xlsx |
| 4279 | Copy of Copy of SC1500 Thunderbird Allocation List.xlsx | 58481\C\Users\jim.liss\Documents\New Products\Copy of Copy of SC1500 Thunderbird Allocation List.xlsx |
| 4280 | Copy of SC1500 List (3).xlsx | 58481\C\Users\jim.liss\Documents\New Products\Copy of SC1500 List (3).xlsx |
| 4281 | Copy of SC1500 Shipped Report MMA.xlsx | 58481\C\Users\jim.liss\Documents\New Products\Copy of SC1500 Shipped Report MMA.xlsx |
| 4282 | Cougar Naming Project 12.14.ppt | 58481\C\Users\jim.liss\Documents\New Products\Cougar Naming Project 12.14.ppt |
| 4283 | CP2 Presentation -QuickStar B.ppt | 58481\C\Users\jim.liss\Documents\New Products\CP2 Presentation -QuickStar B.ppt |
| 4284 | CS7000 Sales Strat & Pricing April 2011.ppt | 58481\C\Users\jim.liss\Documents\New Products\CS7000 Sales Strat & Pricing April 2011.ppt |
| 4285 | ES4000 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\ES4000 Bid Specs.pdf |
| 4286 | ES4000 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\New Products\ES4000 Competitive Comparison.pdf |
| 4287 | ES4000 Intro.pptx | 58481\C\Users\jim.liss\Documents\New Products\ES4000 Intro.pptx |
| 4288 | ES4000 Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\ES4000 Launch Letter.pdf |
| 4289 | ES4000 Launch.pptx | 58481\C\Users\jim.liss\Documents\New Products\ES4000 Launch.pptx |
| 4290 | ES4000 TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\ES4000 TPS.PDF |
| 4291 | ET600 - 100_100H Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 - 100_100H Bid Specs.pdf |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/20 AM 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4292 | ET600 - 400H Bid Specs (2).pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 - 400H Bid Specs (2).pdf |
| 4293 | ET600 - 400H Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 - 400H Bid Specs.pdf |
| 4294 | ET600 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 Competitive Comparison.pdf |
| 4295 | ET600 Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 Launch Letter.pdf |
| 4296 | ET600 TPS (2).pdf | 58481\C\Users\jim.liss\Documents\New Products\ET600 TPS (2).pdf |
| 4297 | ET600 TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\ET600 TPS.PDF |
| 4298 | Euroclean introduces two new cord.doc | 58481\C\Users\jim.liss\Documents\New Products\Euroclean introduces two new cord.doc |
| 4299 | Evergreen Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\Evergreen Presentation.ppt |
| 4300 | themedata.thmx | 58481\C\Users\jim.liss\Documents\New Products\FW All Cleaner XP Launch.pptx_files\themedata.thmx |
| 4301 | G0 - BOS jr.pptx | 58481\C\Users\jim.liss\Documents\New Products\G0 - BOS jr.pptx |
| 4302 | G1 - W139 Thunderbird - minutes.ppt | 58481\C\Users\jim.liss\Documents\New Products\G1 - W139 Thunderbird - minutes.ppt |
| 4303 | G7 Presentation -Spectrum 12H - Revised.ppt | 58481\C\Users\jim.liss\Documents\New Products\G7 Presentation -Spectrum 12H - Revised.ppt |
| 4304 | Global Product Names Advance Oct 2010-Updated.pptx | 58481\C\Users\jim.liss\Documents\New Products\Global Product Names Advance Oct 2010-Updated.pptx |
| 4305 | Hillyard 11-30-10.ppt | 58481\C\Users\jim.liss\Documents\New Products\Hillyard 11-30-10.ppt |
| 4306 | HillyardREV 11-30-10.ppt | 58481\C\Users\jim.liss\Documents\New Products\HillyardREV 11-30-10.ppt |
| 4307 | L28495A Adv Com Lit Order Form 2012.pdf | 58481\C\Users\jim.liss\Documents\New Products\L28495A Adv Com Lit Order Form 2012.pdf |
| 4308 | L28495A Adv Com Lit Order Form.pdf | 58481\C\Users\jim.liss\Documents\New Products\L28495A Adv Com Lit Order Form.pdf |
| 4309 | L28495A Adv Com Literature Order Form.pdf | 58481\C\Users\jim.liss\Documents\New Products\L28495A Adv Com Literature Order Form.pdf |
| 4310 | L3237A ES4000 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3237A ES4000 CFS.PDF |
| 4311 | L3238A ES4000 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3238A ES4000 FS.PDF |
| 4312 | L3244A SC3000 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3244A SC3000 CFS.PDF |
| 4313 | L3245A SC3000 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3245A SC3000 FS.PDF |
| 4314 | L3251A SC350 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3251A SC350 CFS.PDF |
| 4315 | L3252A SC350 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3252A SC350 FS.PDF |
| 4316 | L3253A ET600 CFS (2).pdf | 58481\C\Users\jim.liss\Documents\New Products\L3253A ET600 CFS (2).pdf |
| 4317 | L3253A ET600 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3253A ET600 CFS.PDF |
| 4318 | L3254A ET600 FS (2).pdf | 58481\C\Users\jim.liss\Documents\New Products\L3254A ET600 FS (2).pdf |
| 4319 | L3254A ET600 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3254A ET600 FS.PDF |
| 4320 | L3291A VU500 CFS vs2.pdf | 58481\C\Users\jim.liss\Documents\New Products\L3291A VU500 CFS vs2.pdf |
| 4321 | L3410A VP600 Advance FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3410A VP600 Advance FS.PDF |
| 4322 | L3411C VP600 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3411C VP600 FS.PDF |
| 4323 | L3413A SC500 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3413A SC500 CFS.PDF |
| 4324 | L3414A SC500 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3414A SC500 FS.PDF |
| 4325 | L3458A SC250 CFS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3458A SC250 CFS.PDF |

27-CV-17-8186

Nilfisk v. Liss   CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 192 of 268

Filed in Fourth Judicial District Court
Gutierrez Eva 3:27:39 PM
7/20/2017 1:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4326 | L3459A SC250 FS.PDF | 58481\C\Users\jim.liss\Documents\New Products\L3459A SC250 FS.PDF |
| 4327 | Micromatic 13E Vs Mop.doc | 58481\C\Users\jim.liss\Documents\New Products\Micromatic 13E Vs Mop.doc |
| 4328 | Mistral CP1_Ver_1.pptx | 58481\C\Users\jim.liss\Documents\New Products\Mistral CP1_Ver_1.pptx |
| 4329 | NA Product Development JLI.pptx | 58481\C\Users\jim.liss\Documents\New Products\NA Product Development JLI.pptx |
| 4330 | New Product Orders_xls.eml | 58481\C\Users\jim.liss\Documents\New Products\New Product Orders_xls.eml |
| 4331 | Nilfisk Telematics.pptx | 58481\C\Users\jim.liss\Documents\New Products\Nilfisk Telematics.pptx |
| 4332 | Nilfisk University Steps To Find... Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\Nilfisk University Steps To Find... Letter.pdf |
| 4333 | Pricing Proposal (Mistral).xlsm | 58481\C\Users\jim.liss\Documents\New Products\Pricing Proposal (Mistral).xlsm |
| 4334 | Private label AquaClean 16ST Part.docx | 58481\C\Users\jim.liss\Documents\New Products\Private label AquaClean 16ST Part.docx |
| 4335 | Product Review Agenda.doc | 58481\C\Users\jim.liss\Documents\New Products\Product Review Agenda.doc |
| 4336 | ProductMarketAttractiveness 101109Ver3A_Rev (4).xlsm | 58481\C\Users\jim.liss\Documents\New Products\ProductMarketAttractiveness 101109Ver3A_Rev (4).xlsm |
| 4337 | Reliavacs Sanataire.xlsx | 58481\C\Users\jim.liss\Documents\New Products\Reliavacs Sanataire.xlsx |
| 4338 | SC1500 Temporary FS 1 Sided.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC1500 Temporary FS 1 Sided.pdf |
| 4339 | SC1500Specs1.xlsx | 58481\C\Users\jim.liss\Documents\New Products\SC1500Specs1.xlsx |
| 4340 | SC250 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC250 Bid Specs.pdf |
| 4341 | SC250 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC250 Comp Comp.pdf |
| 4342 | SC250 Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC250 Launch Letter.pdf |
| 4343 | SC250 TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\SC250 TPS.PDF |
| 4344 | SC250 Use and Maintenance Poster.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC250 Use and Maintenance Poster.pdf |
| 4345 | SC300 Sales Presentation 8-9-11.ppt | 58481\C\Users\jim.liss\Documents\New Products\SC300 Sales Presentation 8-9-11.ppt |
| 4346 | SC3000 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC3000 Bid Specs.pdf |
| 4347 | SC3000 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC3000 Comp Comp.pdf |
| 4348 | SC3000 Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC3000 Launch Letter.pdf |
| 4349 | SC3000 TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\SC3000 TPS.PDF |
| 4350 | SC3000 Vs iScrub 20 9-19-11.ppt | 58481\C\Users\jim.liss\Documents\New Products\SC3000 Vs iScrub 20 9-19-11.ppt |
| 4351 | SC350 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC350 Bid Specs.pdf |
| 4352 | SC350 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC350 Comp Comp.pdf |
| 4353 | SC350 Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC350 Launch Letter.pdf |
| 4354 | SC350 TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\SC350 TPS.PDF |
| 4355 | SC500 Adv Com Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC500 Adv Com Launch Letter.pdf |
| 4356 | SC500 Bid Spec.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC500 Bid Spec.pdf |
| 4357 | SC500 Commercial TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\SC500 Commercial TPS.PDF |
| 4358 | SC500 Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\SC500 Comp Comp.pdf |
| 4359 | SC750-SC800 Sales Presentation 01-26-2011.pptx | 58481\C\Users\jim.liss\Documents\New Products\SC750-SC800 Sales Presentation 01-26-2011.pptx |

Filed in Fourth Judicial District Court
Gutierrez 6/30 AM 12:27:39 PM
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 4360 | Spectrum Customer PowerPoint.ppt | 58481\C\Users\jim.liss\Documents\New Products\Spectrum Customer PowerPoint.ppt |
| 4361 | Spectrum Customer PowerPointJan09.ppt | 58481\C\Users\jim.liss\Documents\New Products\Spectrum Customer PowerPointJan09.ppt |
| 4362 | SW26 Use and Care Presentation.pdf | 58481\C\Users\jim.liss\Documents\New Products\SW26 Use and Care Presentation.pdf |
| 4363 | USFC Cygnus.xlsx | 58481\C\Users\jim.liss\Documents\New Products\USFC Cygnus.xlsx |
| 4364 | USFC Upcoming Launches (Dec2010).pptx | 58481\C\Users\jim.liss\Documents\New Products\USFC Upcoming Launches (Dec2010).pptx |
| 4365 | VacRide Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\VacRide Presentation.ppt |
| 4366 | VacRide vs iVacuum Pricing.xls | 58481\C\Users\jim.liss\Documents\New Products\VacRide vs iVacuum Pricing.xls |
| 4367 | Vacride.xls.xlsx | 58481\C\Users\jim.liss\Documents\New Products\Vacride.xls.xlsx |
| 4368 | VL500-Maxxi Pre-launch Preview.ppt | 58481\C\Users\jim.liss\Documents\New Products\VL500-Maxxi Pre-launch Preview.ppt |
| 4369 | VP600 Advance Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Advance Bid Specs.pdf |
| 4370 | VP600 Advance Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Advance Comp Comp.pdf |
| 4371 | VP600 Advance Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Advance Launch Letter.pdf |
| 4372 | VP600 Advance TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\VP600 Advance TPS.PDF |
| 4373 | VP600 Clarke Bid specs.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Clarke Bid specs.pdf |
| 4374 | VP600 Clarke Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Clarke Comp Comp.pdf |
| 4375 | VP600 Clarke Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\New Products\VP600 Clarke Launch Letter.pdf |
| 4376 | VP600 Clarke TPS.PDF | 58481\C\Users\jim.liss\Documents\New Products\VP600 Clarke TPS.PDF |
| 4377 | VU500 Launch Presentation.ppt | 58481\C\Users\jim.liss\Documents\New Products\VU500 Launch Presentation.ppt |
| 4378 | VU500 Shipment Report MMA 2013JULY16.xlsx | 58481\C\Users\jim.liss\Documents\New Products\VU500 Shipment Report MMA 2013JULY16.xlsx |
| 4379 | CONFIDENTIAL___CONFIDENTIAL.eml | 58481\C\Users\jim.liss\Documents\New territories\CONFIDENTIAL___CONFIDENTIAL.eml |
| 4380 | Denver rep.eml | 58481\C\Users\jim.liss\Documents\New territories\Denver rep.eml |
| 4381 | New DMs areas.eml | 58481\C\Users\jim.liss\Documents\New territories\New DMs areas.eml |
| 4382 | Poole zone.eml | 58481\C\Users\jim.liss\Documents\New territories\Poole zone.eml |
| 4383 | Advance reduced vacuum pricing letter.pdf | 58481\C\Users\jim.liss\Documents\Nilfisk rewards\Advance reduced vacuum pricing letter.pdf |
| 4384 | Advance Sign Up Directions (4).pdf | 58481\C\Users\jim.liss\Documents\Nilfisk rewards\Advance Sign Up Directions (4).pdf |
| 4385 | Advance Soft Floor Rewards Program Points List.pdf | 58481\C\Users\jim.liss\Documents\Nilfisk rewards\Advance Soft Floor Rewards Program Points List.pdf |
| 4386 | Copy of NilfiskU reporting.xlsx | 58481\C\Users\jim.liss\Documents\Nilfisk U\Copy of NilfiskU reporting.xlsx |
| 4387 | image001.jpg | 58481\C\Users\jim.liss\Documents\Nilfisk U\Courseware stats from last meeting13111_files\image001.jpg |
| 4388 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Nilfisk U\Courseware stats from last meeting13111_files\themedata.thmx |
| 4389 | Monthly NU Update - July 2011.doc | 58481\C\Users\jim.liss\Documents\Nilfisk U\Monthly NU Update - July 2011.doc |
| 4390 | Monthly NU Update - Nov 2011.doc | 58481\C\Users\jim.liss\Documents\Nilfisk U\Monthly NU Update - Nov 2011.doc |
| 4391 | RE Clarke NilfiskU meeting minutes.msg | 58481\C\Users\jim.liss\Documents\Nilfisk U\RE Clarke NilfiskU meeting minutes.msg |
| 4392 | RE NilfiskU Correction.msg | 58481\C\Users\jim.liss\Documents\Nilfisk U\RE NilfiskU Correction.msg |

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 194 of 268    Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Tina A. L8:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4393 | Syllabus - Sales and Self-Management Process.pdf | 58481\C\Users\jim.liss\Documents\Nilfisk U\Syllabus - Sales and Self-Management Process.pdf |
| 4394 | Workbook - Sales and Self-Management Process.pdf | 58481\C\Users\jim.liss\Documents\Nilfisk U\Workbook - Sales and Self-Management Process.pdf |
| 4395 | 02-16-10Dalco.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\02-16-10Dalco.pptx |
| 4396 | 20110126 NA Presentation to Jeff Haag Hillyard.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\20110126 NA Presentation to Jeff Haag Hillyard.pptx |
| 4397 | Advance Commercial Composite flat.jpg | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Advance Commercial Composite flat.jpg |
| 4398 | Agenda Template.docx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Agenda Template.docx |
| 4399 | Copy of Segment Sales Report America's-MAY11 w BU.xlsx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Copy of Segment Sales Report America's-MAY11 w BU.xlsx |
| 4400 | Core Values .pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Core Values .pptx |
| 4401 | MUK Organizational Announcement 080111.pdf | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\MUK Organizational Announcement 080111.pdf |
| 4402 | NA Product Development JLI.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\NA Product Development JLI.pptx |
| 4403 | Nilfisk Advance Corporate Overview 03012009.ppt | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Nilfisk Advance Corporate Overview 03012009.ppt |
| 4404 | Nilfisk Template_Standard_4-3_NEW.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Nilfisk Template_Standard_4-3_NEW.pptx |
| 4405 | Nilfisk-Advance Corporate - Short Version - 2014-0723.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Nilfisk-Advance Corporate - Short Version - 2014-0723.pptx |
| 4406 | Nilfisk-Advance Corporate Presentation 0909.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Nilfisk-Advance Corporate Presentation 0909.pptx |
| 4407 | Nilfisk-Advance_corporatepresentation_2013(1023).pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Nilfisk-Advance_corporatepresentation_2013(1023).pptx |
| 4408 | Presentation4.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\Presentation4.pptx |
| 4409 | QUERETARO NILFISK 2010 WEB.wmv | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\QUERETARO NILFISK 2010 WEB.wmv |
| 4410 | TNC vs. NA - segment analysis Q3 2011.pptx | 58481\C\Users\jim.liss\Documents\Nilfisk-Advance\TNC vs. NA - segment analysis Q3 2011.pptx |
| 4411 | 2006 Deal Form Blank1.doc | 58481\C\Users\jim.liss\Documents\Nissco\2006 Deal Form Blank1.doc |
| 4412 | 2006 Trade show notes.xls | 58481\C\Users\jim.liss\Documents\Nissco\2006 Trade show notes.xls |
| 4413 | 2007 Deal Form Blank.doc | 58481\C\Users\jim.liss\Documents\Nissco\2007 Deal Form Blank.doc |
| 4414 | 2007 trade show notes.xls | 58481\C\Users\jim.liss\Documents\Nissco\2007 trade show notes.xls |
| 4415 | Agreement.doc | 58481\C\Users\jim.liss\Documents\Nissco\Agreement.doc |
| 4416 | CURRENT DISTRIBUTOR ROSTER April 22 2005.xls | 58481\C\Users\jim.liss\Documents\Nissco\CURRENT DISTRIBUTOR ROSTER April 22 2005.xls |
| 4417 | CURRENT DISTRIBUTOR ROSTER Aug 31 2005.xls | 58481\C\Users\jim.liss\Documents\Nissco\CURRENT DISTRIBUTOR ROSTER Aug 31 2005.xls |
| 4418 | CURRENT DISTRIBUTOR ROSTER March 30 2005.xls | 58481\C\Users\jim.liss\Documents\Nissco\CURRENT DISTRIBUTOR ROSTER March 30 2005.xls |

143206

27-CV-17-8186

Filed in Fourth Judicial District Court
Gutierrez A 21:07:39 PM
Hennepin County, MN

Nilfisk v. Liss

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 195 of 268

| No. | Name | Item Path |
|-----|------|-----------|
| 4419 | CURRENT DISTRIBUTOR ROSTER May 31 2005.xls | 58481\C\Users\jim.liss\Documents\Nissco\CURRENT DISTRIBUTOR ROSTER May 31 2005.xls |
| 4420 | Directions to Resort.doc | 58481\C\Users\jim.liss\Documents\Nissco\Directions to Resort.doc |
| 4421 | Nissco 05 Show Notes.xls | 58481\C\Users\jim.liss\Documents\Nissco\Nissco 05 Show Notes.xls |
| 4422 | Nissco 2005 ISSA show Meeting list.xls | 58481\C\Users\jim.liss\Documents\Nissco\Nissco 2005 ISSA show Meeting list.xls |
| 4423 | Nissco A distributors.xls | 58481\C\Users\jim.liss\Documents\Nissco\Nissco A distributors.xls |
| 4424 | Nissco A426 distributors.xls | 58481\C\Users\jim.liss\Documents\Nissco\Nissco A426 distributors.xls |
| 4425 | Nissco A4262 distributors (version 1).xls | 58481\C\Users\jim.liss\Documents\Nissco\Nissco A4262 distributors (version 1).xls |
| 4426 | NISSCO AGREEMENT 2-15-05 draft to NISSCO.doc | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO AGREEMENT 2-15-05 draft to NISSCO.doc |
| 4427 | NISSCO CURRENT DISTRIBUTOR.xls | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO CURRENT DISTRIBUTOR.xls |
| 4428 | NISSCO final.ppt | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO final.ppt |
| 4429 | Nissco marketing Initiative.doc | 58481\C\Users\jim.liss\Documents\Nissco\Nissco marketing Initiative.doc |
| 4430 | NISSCO Qtrly Rebate2007.xls | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO Qtrly Rebate2007.xls |
| 4431 | Nissco spring training program.doc | 58481\C\Users\jim.liss\Documents\Nissco\Nissco spring training program.doc |
| 4432 | NISSCO Troy .xls | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO Troy .xls |
| 4433 | NISSCO.ppt | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO.ppt |
| 4434 | NISSCO_05vs06.xls | 58481\C\Users\jim.liss\Documents\Nissco\NISSCO_05vs06.xls |
| 4435 | NISSCOCURRENTDISTRIBUTOR mooremeier101605.xls | 58481\C\Users\jim.liss\Documents\Nissco\NISSCOCURRENTDISTRIBUTOR mooremeier101605.xls |
| 4436 | NisscoRollOut.doc | 58481\C\Users\jim.liss\Documents\Nissco\NisscoRollOut.doc |
| 4437 | Razor Blade flyer v5.pdf | 58481\C\Users\jim.liss\Documents\Nissco\Razor Blade flyer v5.pdf |
| 4438 | Reservation Policies.pdf | 58481\C\Users\jim.liss\Documents\Nissco\Reservation Policies.pdf |
| 4439 | Resort Map 07.pdf | 58481\C\Users\jim.liss\Documents\Nissco\Resort Map 07.pdf |
| 4440 | SUPPLIER REG FORM 2007 (2).xls | 58481\C\Users\jim.liss\Documents\Nissco\SUPPLIER REG FORM 2007 (2).xls |
| 4441 | NKT Holding_120510.pdf | 58481\C\Users\jim.liss\Documents\NKT\NKT Holding_120510.pdf |
| 4442 | Copy of NPS - Incomplete Board Survey Q1.xls | 58481\C\Users\jim.liss\Documents\NPS\Copy of NPS - Incomplete Board Survey Q1.xls |
| 4443 | Copy of The Board list.xlsx | 58481\C\Users\jim.liss\Documents\NPS\Copy of The Board list.xlsx |
| 4444 | Nassco NPS survey results.docx | 58481\C\Users\jim.liss\Documents\NPS\Nassco NPS survey results.docx |
| 4445 | NPS outline.msg | 58481\C\Users\jim.liss\Documents\NPS\NPS outline.msg |
| 4446 | NPS Plan.pptx | 58481\C\Users\jim.liss\Documents\NPS\NPS Plan.pptx |
| 4447 | 507 NSA Associate Member C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J VanEssen 5232012xls.xls | 58481\C\Users\jim.liss\Documents\NSA\507 NSA Associate Member C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J VanEssen 5232012xls.xls |
| 4448 | 507 NSA Managing Partner C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J Van Essen 5232012 (2).xls | 58481\C\Users\jim.liss\Documents\NSA\507 NSA Managing Partner C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J Van Essen 5232012 (2).xls |

Nilfisk v. Liss

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 196 of 268

Filed in Fourth Judicial District Court
6/30/2017 2:37:39 PM
Gutierrez, Liss
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4449 | 509 NSA-BSCAI C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J Van Essen 5232012.xls | 58481\C:\Users\jim.liss\Documents\NSA\509 NSA-BSCAI C-S NILFISK ADVANCE 10-01-11 to 09-30-12 J Van Essen 5232012.xls |
| 4450 | NSA Business Mix 4-10-12.xlsx | 58481\C:\Users\jim.liss\Documents\NSA\NSA Business Mix 4-10-12.xlsx |
| 4451 | NSA Member Directory.xls | 58481\C:\Users\jim.liss\Documents\NSA\NSA Member Directory.xls |
| 4452 | NSA New agreement.eml | 58481\C:\Users\jim.liss\Documents\NSA\NSA New agreement.eml |
| 4453 | Re_ NSA New agreement.eml | 58481\C:\Users\jim.liss\Documents\NSA\Re_ NSA New agreement.eml |
| 4454 | NSS2010Pricing.pdf | 58481\C:\Users\jim.liss\Documents\NSS\NSS2010Pricing.pdf |
| 4455 | Profile form.doc | 58481\C:\Users\jim.liss\Documents\NW travel mngt\Profile form.doc |
| 4456 | Copy of Copy of Dealers2.xlsx | 58481\C:\Users\jim.liss\Documents\One Account\Copy of Copy of Dealers2.xlsx |
| 4457 | Copy of Copy of Dealers.xlsx | 58481\C:\Users\jim.liss\Documents\One Account\Copy of Copy of Dealers.xlsx |
| 4458 | 10-11 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\10-11 iCube Monthly Selling Expense - Director View.xlsx |
| 4459 | 12-10 iCube Monthly OPEX - Company 900+990 - Selling.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\12-10 iCube Monthly OPEX - Company 900+990 - Selling.xlsx |
| 4460 | 2-12 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\2-12 iCube Monthly Selling Expense - Director View.xlsx |
| 4461 | 8-11 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\8-11 iCube Monthly Selling Expense - Director View.xlsx |
| 4462 | Copy of 12-11 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\Copy of 12-11 iCube Monthly Selling Expense - Director View.xlsx |
| 4463 | Copy of 7-11 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\Copy of 7-11 iCube Monthly Selling Expense - Director View.xlsx |
| 4464 | Copy of 9-11 iCube Monthly Selling Expense - Director View.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\Copy of 9-11 iCube Monthly Selling Expense - Director View.xlsx |
| 4465 | Copy of Indirect opex reports.xlsx | 58481\C:\Users\jim.liss\Documents\OPEX\Copy of Indirect opex reports.xlsx |
| 4466 | BOOST ROI.xls | 58481\C:\Users\jim.liss\Documents\Orbital\BOOST ROI.xls |
| 4467 | Copy of Copy of BOOST FACILITY SAVINGS CALCULATOR1.xls | 58481\C:\Users\jim.liss\Documents\Orbital\Copy of Copy of BOOST FACILITY SAVINGS CALCULATOR1.xls |
| 4468 | Line Fulfillment.xls | 58481\C:\Users\jim.liss\Documents\Order Fulfillment\Line Fulfillment.xls |
| 4469 | Order Fulfillment.xlsx | 58481\C:\Users\jim.liss\Documents\Order Fulfillment\Order Fulfillment.xlsx |
| 4470 | April 2013 for DR's  RM's Org Chart.pptx | 58481\C:\Users\jim.liss\Documents\Organasational Chart\April 2013 for DR's  RM's Org Chart.pptx |
| 4471 | June 2013 for DR's  RM's Org Chart.pptx | 58481\C:\Users\jim.liss\Documents\Organasational Chart\June 2013 for DR's  RM's Org Chart.pptx |
| 4472 | Org Chart L1.ppt | 58481\C:\Users\jim.liss\Documents\Organasational Chart\Org Chart L1.ppt |
| 4473 | Sales org with names Sept - 08.doc | 58481\C:\Users\jim.liss\Documents\Organasational Chart\Sales org with names Sept - 08.doc |
| 4474 | Organizational Announcement.doc | 58481\C:\Users\jim.liss\Documents\Organizational Announcements\Organizational Announcement.doc |
| 4475 | Organizational Announcement.docx | 58481\C:\Users\jim.liss\Documents\Organizational Announcements\Organizational Announcement.docx |
| 4476 | 2010 OUTDOOR SPREADSHEETCRM (2).XLS | 58481\C:\Users\jim.liss\Documents\Out Door\2010 OUTDOOR SPREADSHEETCRM (2).XLS |
| 4477 | AIRPORT ACTIVITIES 1-09.xls | 58481\C:\Users\jim.liss\Documents\Out Door\AIRPORT ACTIVITIES 1-09.xls |
| 4478 | L1850A Advance RS 501 CFS.pdf | 58481\C:\Users\jim.liss\Documents\Out Door\L1850A Advance RS 501 CFS.pdf |

27-CV-17-8186

Nilfisk v. Liss   CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 197 of 268

Filed in Fourth Judicial District Court
Gutierrez/Arias 4:27:39 PM
7/30/2017 1:3:27
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4479 | L1869A Advance RS 1300 CFS.pdf | 58481\C\Users\jim.liss\Documents\Out Door\L1869A Advance RS 1300 CFS.pdf |
| 4480 | L3055A CY5000_5500 CFS.pdf | 58481\C\Users\jim.liss\Documents\Out Door\L3055A CY5000_5500 CFS.pdf |
| 4481 | L3217A CY210_TR5000_TR5500 CFS.pdf | 58481\C\Users\jim.liss\Documents\Out Door\L3217A CY210_TR5000_TR5500 CFS.pdf |
| 4482 | archive.pst | 58481\C\Users\jim.liss\Documents\Outlook Files\archive.pst |
| 4483 | archive1.pst | 58481\C\Users\jim.liss\Documents\Outlook Files\archive1.pst |
| 4484 | Outlook Data File - SBC Global.pst | 58481\C\Users\jim.liss\Documents\Outlook Files\Outlook Data File - SBC Global.pst |
| 4485 | Personal Folders.pst | 58481\C\Users\jim.liss\Documents\Outlook Files\Personal Folders.pst |
| 4486 | Cannon- State Contract.eml | 58481\C\Users\jim.liss\Documents\Parts pricing\Cannon state contract\Cannon- State Contract.eml |
| 4487 | Euroclean Price Differences.eml | 58481\C\Users\jim.liss\Documents\Parts pricing\Euroclean Price Differences.eml |
| 4488 | Euroclean Vac Bag Pr#5CF5CA_1.pdf | 58481\C\Users\jim.liss\Documents\Parts pricing\Euroclean Vac Bag Pr#5CF5CA_1.pdf |
| 4489 | Kent Vac Bag Promo Items.pdf | 58481\C\Users\jim.liss\Documents\Parts pricing\Kent Vac Bag Promo Items.pdf |
| 4490 | March Dust Bag Offer Flyer.pdf | 58481\C\Users\jim.liss\Documents\Parts pricing\March Dust Bag Offer Flyer.pdf |
| 4491 | May parts price increase.xlsx | 58481\C\Users\jim.liss\Documents\Parts pricing\May parts price increase.xlsx |
| 4492 | New Hire Justification Form.doc | 58481\C\Users\jim.liss\Documents\Paul Plate\New Hire Justification Form.doc |
| 4493 | Paul Plate.doc | 58481\C\Users\jim.liss\Documents\Paul Plate\Paul Plate.doc |
| 4494 | Copy of PBU Burnsiher SN Summary_10-11-11.xlsx | 58481\C\Users\jim.liss\Documents\PBU\Copy of PBU Burnsiher SN Summary_10-11-11.xlsx |
| 4495 | PBU communication- draft 4.pdf | 58481\C\Users\jim.liss\Documents\PBU\PBU communication- draft 4.pdf |
| 4496 | Sales Sprint PCS Summary for August 2002.eml | 58481\C\Users\jim.liss\Documents\PCS Summary\Sales Sprint PCS Summary for August 2002.eml |
| 4497 | Industrial PDAC Meeting.doc | 58481\C\Users\jim.liss\Documents\PDAC\Industrial PDAC Meeting.doc |
| 4498 | PDAC October 12 and 13 Chicago IL (2).ppt | 58481\C\Users\jim.liss\Documents\PDAC\PDAC October 12 and 13 Chicago IL (2).ppt |
| 4499 | Advance PEP 042210.xls | 58481\C\Users\jim.liss\Documents\PEP\Advance PEP 042210.xls |
| 4500 | Advance PEP 110111 V9.xls | 58481\C\Users\jim.liss\Documents\PEP\Advance PEP 110111 V9.xls |
| 4501 | Copy of Advance PEP 021711 V6.xls | 58481\C\Users\jim.liss\Documents\PEP\Copy of Advance PEP 021711 V6.xls |
| 4502 | Copy of PEP+Advance+Comm+130924+V1.xls | 58481\C\Users\jim.liss\Documents\PEP\Copy of PEP+Advance+Comm+130924+V1.xls |
| 4503 | Equipment production rates Data table.xls | 58481\C\Users\jim.liss\Documents\PEP\Equipment production rates Data table.xls |
| 4504 | ~ce9f02ef1032bdfe0.pdf | 58481\C\Users\jim.liss\Documents\Perfect clean numbers\~ce9f02ef1032bdfe0.pdf |
| 4505 | New PerfectClean Pricing2004 sample.xls | 58481\C\Users\jim.liss\Documents\Perfect clean numbers\New PerfectClean Pricing2004 sample.xls |
| 4506 | Perfect Clean Report.eml | 58481\C\Users\jim.liss\Documents\Perfect clean numbers\Perfect Clean Report.eml |
| 4507 | Re_ Perfect Clean Report.eml | 58481\C\Users\jim.liss\Documents\Perfect Clean ytd sales\Re_ Perfect Clean Report.eml |
| 4508 | Craig Mooremeier.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Craig Mooremeier.doc |
| 4509 | DAVECLARK Performance Appraisal Prof pa2008.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\DAVECLARK Performance Appraisal Prof pa2008.doc |
| 4510 | DM PPO attainment 2010.xlsx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\DM PPO attainment 2010.xlsx |

Filed in Fourth Judicial District Court
Gutierrez 6/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4511 | GPI execution and implementation.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\GPI execution and implementation.doc |
| 4512 | Greg Freitag.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Greg Freitag.doc |
| 4513 | GregFreitag doc 2-21 (2).doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\GregFreitag doc 2-21 (2).doc |
| 4514 | Joe Udry Performance Appraisal 2007.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Joe Udry Performance Appraisal 2007.doc |
| 4515 | johntroy.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\johntroy.doc |
| 4516 | Liss2012NPP Performance Appraisal Template doc doc doc doc doc doc.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Liss2012NPP Performance Appraisal Template doc doc doc doc doc doc.doc |
| 4517 | Mauricio Navarro Performance Appraisal.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Mauricio Navarro Performance Appraisal.doc |
| 4518 | Michael Bourland Performance Appraisal.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Michael Bourland Performance Appraisal.doc |
| 4519 | NPP Performance Appraisal Doug Christian (2012_13)_Final_V2 docx docx.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\NPP Performance Appraisal Doug Christian (2012_13)_Final_V2 docx docx docx.docx |
| 4520 | NPP Performance Appraisal Ed Pogue 2012 doc doc doc doc.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\NPP Performance Appraisal Ed Pogue 2012 doc doc doc doc.doc |
| 4521 | NPP Performance Appraisal Jeff Howell 2013.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\NPP Performance Appraisal Jeff Howell 2013.doc |
| 4522 | P.PLATEPerformance Appraisal 2008.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\P.PLATEPerformance Appraisal 2008.doc |
| 4523 | PEREZPerformance Appraisal2008.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\PEREZPerformance Appraisal2008.doc |
| 4524 | Performance Appraisal 2008 Ed Pogue.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Ed Pogue.doc |
| 4525 | Performance Appraisal 2008 Greg Freitag.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Greg Freitag.doc |
| 4526 | Performance Appraisal 2008 Joe Udry.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Joe Udry.doc |
| 4527 | Performance Appraisal 2008 Mauricio Navarro.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Mauricio Navarro.doc |
| 4528 | Performance Appraisal 2008 Michael Bourland.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Michael Bourland.doc |
| 4529 | Performance Appraisal 2008 Ron Terrell.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal 2008 Ron Terrell.doc |
| 4530 | Performance Appraisal Angie Olson 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Angie Olson 2011.doc |
| 4531 | Performance Appraisal Carsi Director Manager Supervisor 2009 pa2010.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Carsi Director Manager Supervisor 2009 pa2010.doc |
| 4532 | Performance Appraisal Carsi2 Director Manager Supervisor 2009 pa2010.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Carsi2 Director Manager Supervisor 2009 pa2010.docx |
| 4533 | Performance Appraisal Chris Koeppel 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Chris Koeppel 2011.doc |
| 4534 | Performance Appraisal Clark 1-19-07.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Clark 1-19-07.doc |

147206

| No. | Name | Item Path |
|-----|------|-----------|
| 4535 | Performance Appraisal Craig Moormeier 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Craig Moormeier 2011.doc |
| 4536 | Performance Appraisal Director Manager Supervisor 2009 pa2010.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor 2009 pa2010.doc |
| 4537 | Performance Appraisal Director Manager Supervisor 2009 pa2010Koeppel.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor 2009 pa2010Koeppel.doc |
| 4538 | Performance Appraisal Director Manager Supervisor 2010 pa2011.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor 2010 pa2011.docx |
| 4539 | Performance Appraisal Director Manager Supervisor 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor 2011.doc |
| 4540 | Performance Appraisal Director Manager Supervisor Moormeier2010 pa2011.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor Moormeier2010 pa2011.docx |
| 4541 | Performance Appraisal Director Manager Supervisor Moormeier2010 pa2011Moormeier.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager Supervisor Moormeier2010 pa2011Moormeier.docx |
| 4542 | Performance Appraisal Director Manager SupervisorKoeppel 2010 pa2011.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager SupervisorKoeppel 2010 pa2011.docx |
| 4543 | Performance Appraisal Director Manager SupervisorKrakaukas 2010 pa2011 (2).docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Director Manager SupervisorKrakaukas 2010 pa2011 (2).docx |
| 4544 | Performance Appraisal Eric Harford 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Eric Harford 2011.doc |
| 4545 | Performance Appraisal Julie Mercer 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Julie Mercer 2011.doc |
| 4546 | Performance Appraisal Kim Waldvogel 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Kim Waldvogel 2011.doc |
| 4547 | Performance Appraisal MoormeierDirector Manager Supervisor 2009 pa2010.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal MoormeierDirector Manager Supervisor 2009 pa2010.doc |
| 4548 | Performance Appraisal PEREZ 1-19-07.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal PEREZ 1-19-07.doc |
| 4549 | Performance Appraisal Powell Director Manager Supervisor 2009 pa2010.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Powell Director Manager Supervisor 2009 pa2010.doc |
| 4550 | Performance Appraisal Prof Tech Admin 2007 pa2008 (2).doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2007 pa2008 (2).doc |
| 4551 | Performance Appraisal Prof Tech Admin 2010 pa2011Harford.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2010 pa2011Harford.docx |
| 4552 | Performance Appraisal Prof Tech Admin 2010 pa2011Mercer.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2010 pa2011Mercer.docx |
| 4553 | Performance Appraisal Prof Tech Admin 2010 pa2011Olsen.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2010 pa2011Olsen.docx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 7/30/17 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4554 | Performance Appraisal Prof Tech Admin 2010 pa2011Waldvogel.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2010 pa2011Waldvogel.docx |
| 4555 | Performance Appraisal Prof Tech Admin 2011.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisal Prof Tech Admin 2011.doc |
| 4556 | Performance Appraisalmoormeier Prof Tech Admin 2007 pa2008 (2).doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisalmoormeier Prof Tech Admin 2007 pa2008 (2).doc |
| 4557 | Performance Appraisaltroy Prof Tech Admin 2007 pa2008 (2).doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Performance Appraisaltroy Prof Tech Admin 2007 pa2008 (2).doc |
| 4558 | Ron Terrell Performance Appraisal.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Ron Terrell Performance Appraisal.doc |
| 4559 | Steven Frisbee Performance Apprasial.doc | 58481\C\Users\jim.liss\Documents\Performance Appraisals\Steven Frisbee Performance Apprasial.doc |
| 4560 | The Nilfisk 2013 Ted Lamson PPE 3-29-13.docx | 58481\C\Users\jim.liss\Documents\Performance Appraisals\The Nilfisk 2013 Ted Lamson PPE 3-29-13.docx |
| 4561 | Bestmann53003.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\Bestmann53003.doc |
| 4562 | Bowie53003.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\Bowie53003.doc |
| 4563 | Employee Readiness 022309.xls | 58481\C\Users\jim.liss\Documents\Performance reviews\Employee Readiness 022309.xls |
| 4564 | JLI PPO2009.xls | 58481\C\Users\jim.liss\Documents\Performance reviews\JLI PPO2009.xls |
| 4565 | Performance Appraisal Director Manager Supervisor 2008 pa2009Liss.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\Performance Appraisal Director Manager Supervisor 2008 pa2009Liss.doc |
| 4566 | Performance reviews.eml | 58481\C\Users\jim.liss\Documents\Performance reviews\Performance reviews.eml |
| 4567 | poole 53003.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\poole 53003.doc |
| 4568 | troy53003.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\troy53003.doc |
| 4569 | worthy53003.doc | 58481\C\Users\jim.liss\Documents\Performance reviews\worthy53003.doc |
| 4570 | Phillips Supply Company is excited to announce that we have purchased a new software system.docx | 58481\C\Users\jim.liss\Documents\Phillips Supply\Phillips Supply Company is excited to announce that we have purchased a new software system.docx |
| 4571 | Attached Updated Phone_Address List.eml | 58481\C\Users\jim.liss\Documents\Phone Book\Attached Updated Phone_Address List.eml |
| 4572 | CellPhon.doc | 58481\C\Users\jim.liss\Documents\Phone Book\CellPhon.doc |
| 4573 | Copy of 01Sales  Marketing Directory 05-01-15.xlsx | 58481\C\Users\jim.liss\Documents\Phone Book\Copy of 01Sales  Marketing Directory 05-01-15.xlsx |
| 4574 | Copy of 01Sales  Marketing Directory 11-01-16.xlsx | 58481\C\Users\jim.liss\Documents\Phone Book\Copy of 01Sales  Marketing Directory 11-01-16.xlsx |
| 4575 | Copy of 01Sales & Marketing Directory 04-01-12 to share.xlsx | 58481\C\Users\jim.liss\Documents\Phone Book\Copy of 01Sales & Marketing Directory 04-01-12 to share.xlsx |
| 4576 | Nilfisk-Plymouth E-mail Directory.xls | 58481\C\Users\jim.liss\Documents\Phone Book\Nilfisk-Plymouth E-mail Directory.xls |
| 4577 | Sales Addresses.xls | 58481\C\Users\jim.liss\Documents\Phone Book\Sales Addresses.xls |
| 4578 | Exit Interview-Matrix Central Division 6 10 (2).xlsm | 58481\C\Users\jim.liss\Documents\PIP\Exit Interview-Matrix Central Division 6 10 (2).xlsm |
| 4579 | PIP-ExtensionKennySikich.docx | 58481\C\Users\jim.liss\Documents\PIP\PIP-ExtensionKennySikich.docx |
| 4580 | Voth PIP July 28 2010.docx | 58481\C\Users\jim.liss\Documents\PIP\Voth PIP July 28 2010.docx |

149206

27-CV-17-8186

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 201 of 268

Filed in Fourth Judicial District Court
Gutierrez A. J. 2:27:39 PM
7/20/2017 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4581 | Quick Pricing Reference 2009.pdf | 58481\C\Users\jim.liss\Documents\Power Boss\Quick Pricing Reference 2009.pdf |
| 4582 | EBK 340 Life Tests.eml | 58481\C\Users\jim.liss\Documents\Power Head\EBK 340 Life Tests.eml |
| 4583 | 2005 ISSA K-E PowerP.New.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\2005 ISSA K-E PowerP.New.ppt |
| 4584 | Adv Com PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\Adv Com PowerPoint template2.ppt |
| 4585 | Adv Ind PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\Adv Ind PowerPoint template2.ppt |
| 4586 | Clarke American Sanders PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\Clarke American Sanders PowerPoint template2.ppt |
| 4587 | Clarke PowerPoint template.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\Clarke PowerPoint template.ppt |
| 4588 | N-A Group_Corporate PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\N-A Group_Corporate PowerPoint template2.ppt |
| 4589 | National Accts  PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Power point Kentbackground\National Accts  PowerPoint template2.ppt |
| 4590 | Dave Clark Milton-Union Schools price deviation 4-4-12.xlsx | 58481\C\Users\jim.liss\Documents\Price Deviation\Dave Clark Milton-Union Schools price deviation 4-4-12.xlsx |
| 4591 | Directions for Requesting Price and Freight Deviations 4-2-12.docx | 58481\C\Users\jim.liss\Documents\Price Deviation\Directions for Requesting Price and Freight Deviations 4-2-12.docx |
| 4592 | Hard Code Price Request Form 4-2-12.xlsx | 58481\C\Users\jim.liss\Documents\Price Deviation\Hard Code Price Request Form 4-2-12.xlsx |
| 4593 | Order Level Price Deviation Request Form 4-2-12.xlsx | 58481\C\Users\jim.liss\Documents\Price Deviation\Order Level Price Deviation Request Form 4-2-12.xlsx |
| 4594 | Adv Com 30 Day Price Notification Letter.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Adv Com 30 Day Price Notification Letter.pdf |
| 4595 | June2005Pricing letter K-E.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\June2005Pricing letter K-E.pdf |
| 4596 | Kent 2006 Pricing Letter 12-12-05.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent 2006 Pricing Letter 12-12-05.pdf |
| 4597 | Kent 30 Day Pricing Letter1105.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent 30 Day Pricing Letter1105.pdf |
| 4598 | Kent Price Letter 11-30-06- 30 Day Notice.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent Price Letter 11-30-06- 30 Day Notice.pdf |
| 4599 | Kent Price Mailing Letter 11-30-07-30 Day Notice.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent Price Mailing Letter 11-30-07-30 Day Notice.pdf |
| 4600 | Kent Pricing Letter 5-31-07-30 Day Notice.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent Pricing Letter 5-31-07-30 Day Notice.pdf |
| 4601 | Kent Pricing Letter 605.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent Pricing Letter 605.pdf |
| 4602 | Kent Pricing Letter 6-15-06.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\Kent Pricing Letter 6-15-06.pdf |
| 4603 | May 30 Day Price Notice 2004K-E.pdf | 58481\C\Users\jim.liss\Documents\Price increase letters\May 30 Day Price Notice 2004K-E.pdf |
| 4604 | 100426-Project introduction - US v2.pptx | 58481\C\Users\jim.liss\Documents\Pricing Strategies\100426-Project introduction - US v2.pptx |
| 4605 | Copy of Sept 2013 Advance Confidential.xlsx | 58481\C\Users\jim.liss\Documents\Pricing Strategies\Copy of Sept 2013 Advance Confidential.xlsx |
| 4606 | 01 Jan Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan Advance Commercial.xlsx |
| 4607 | 01 Jan American Sanders.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan American Sanders.xlsx |
| 4608 | 01 Jan Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan Clarke Commercial.xlsx |

150206

| No. | Name | Item Path |
|-----|------|-----------|
| 4609 | 01 Jan Hillyard Advance Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan Hillyard Advance Commercial.xlsx |
| 4610 | 01 Jan Hillyard Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan Hillyard Clarke Commercial.xlsx |
| 4611 | 01 Jan Premier Industrial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\01 Jan Premier Industrial.xlsx |
| 4612 | 2011 Expected Indexes and revenue.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\2011 Expected Indexes and revenue.xlsx |
| 4613 | 2012 Adv Commercial Confidential.xls | 58481\C\Users\jim.liss\Documents\Pricing\2012 Adv Commercial Confidential.xls |
| 4614 | 2013 Commercial MPPL.zip | 58481\C\Users\jim.liss\Documents\Pricing\2013 Commercial MPPL.zip |
| 4615 | 2013 Industrial MPPL.zip | 58481\C\Users\jim.liss\Documents\Pricing\2013 Industrial MPPL.zip |
| 4616 | 3-18-13 SC1500 preorder pricing.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\3-18-13 SC1500 preorder pricing.xlsx |
| 4617 | All Brands 2011 National Account Master Base Template with HC for field 4.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\All Brands 2011 National Account Master Base Template with HC for field 4.xlsx |
| 4618 | Copy of 01 Jan Hillyard Advance Commercial (2).xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 01 Jan Hillyard Advance Commercial (2).xlsx |
| 4619 | Copy of 01 Jan Hillyard Clarke Commercial (2).xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 01 Jan Hillyard Clarke Commercial (2).xlsx |
| 4620 | Copy of 02 Feb  15 Clarke Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 02 Feb  15 Clarke Commercial.xlsx |
| 4621 | Copy of 07 July 01 Clarke Commercial 2016.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 07 July 01 Clarke Commercial 2016.xlsx |
| 4622 | Copy of 08 August 26 Advance Commercial 2016.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 08 August 26 Advance Commercial 2016.xlsx |
| 4623 | Copy of 2013 Clarke Catalog MAR .xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of 2013 Clarke Catalog MAR .xlsx |
| 4624 | Copy of Jan 2013 Advance Commercial Confidential xlsx.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of Jan 2013 Advance Commercial Confidential xlsx.xlsx |
| 4625 | Copy of Jan 2013 Advance Confidential.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of Jan 2013 Advance Confidential.xlsx |
| 4626 | Copy of Jan 2013 Hillyard Advance Confidential.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of Jan 2013 Hillyard Advance Confidential.xlsx |
| 4627 | Copy of Viper List Price Catalog 2017.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Copy of Viper List Price Catalog 2017.xlsx |
| 4628 | Directions for Requesting Price and Freight Deviations 3-22-22.docx | 58481\C\Users\jim.liss\Documents\Pricing\Directions for Requesting Price and Freight Deviations 3-22-22.docx |
| 4629 | Hard Code Price Request Form 3-19-12.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Hard Code Price Request Form 3-19-12.xlsx |
| 4630 | Jan 10 Adv Commercial Confidential.xls | 58481\C\Users\jim.liss\Documents\Pricing\Jan 10 Adv Commercial Confidential.xls |
| 4631 | Jan 2013 Advance Commercial Confidential.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\Jan 2013 Advance Commercial Confidential.xlsx |
| 4632 | L1513A Adv Com List Price Catalog 1-14.pdf | 58481\C\Users\jim.liss\Documents\Pricing\L1513A Adv Com List Price Catalog 1-14.pdf |
| 4633 | May2014 US MPPL.zip | 58481\C\Users\jim.liss\Documents\Pricing\May2014 US MPPL.zip |
| 4634 | New Price Deviation Form 3-19-12 with Order Form.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\New Price Deviation Form 3-19-12 with Order Form.xlsx |

151206

27-CV-17-8186

Nilfisk v. Liss      CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 203 of 268

Filed in Fourth Judicial District Court
Gutierrez, Ana 1:27:39 PM
6/30/2017 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4635 | RE Advance List price schedules  Viper .msg | 58481\C\Users\jim.liss\Documents\Pricing\RE Advance List price schedules  Viper .msg |
| 4636 | September 2015 Viper Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Pricing\September 2015 Viper Commercial.xlsx |
| 4637 | LT Bond Fund.eml | 58481\C\Users\jim.liss\Documents\Principle grp\LT Bond Fund.eml |
| 4638 | re_ Rebalance Your Account.eml | 58481\C\Users\jim.liss\Documents\Principle grp\re_ Rebalance Your Account.eml |
| 4639 | Rebalance Your Account.eml | 58481\C\Users\jim.liss\Documents\Principle grp\Rebalance Your Account.eml |
| 4640 | untitled_3_pdf.eml | 58481\C\Users\jim.liss\Documents\Principle grp\untitled_3_pdf.eml |
| 4641 | 2013 Launch Plans.pptx | 58481\C\Users\jim.liss\Documents\Product Launches\2013 Launch Plans.pptx |
| 4642 | L3291A VU500 CFS vs2.pdf | 58481\C\Users\jim.liss\Documents\Product Launches\L3291A VU500 CFS vs2.pdf |
| 4643 | Market Launch Activities - Sales.xlsx | 58481\C\Users\jim.liss\Documents\Product Launches\Market Launch Activities - Sales.xlsx |
| 4644 | Sales Launch Process 10-20-09.xls | 58481\C\Users\jim.liss\Documents\Product Launches\Sales Launch Process 10-20-09.xls |
| 4645 | Sales- Marketing launch  Process 9-09-09.xls | 58481\C\Users\jim.liss\Documents\Product Launches\Sales- Marketing launch  Process 9-09-09.xls |
| 4646 | VU500 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\Product Launches\VU500 Competitive Comparison.pdf |
| 4647 | VU500 Launch Presentation.ppt | 58481\C\Users\jim.liss\Documents\Product Launches\VU500 Launch Presentation.ppt |
| 4648 | VU500 Price Sheet.pdf | 58481\C\Users\jim.liss\Documents\Product Launches\VU500 Price Sheet.pdf |
| 4649 | 5700Demo.doc | 58481\C\Users\jim.liss\Documents\Product Management\5700Demo.doc |
| 4650 | 5700FAB.doc | 58481\C\Users\jim.liss\Documents\Product Management\5700FAB.doc |
| 4651 | Americas PM Responsibilities - April 2013.pptx | 58481\C\Users\jim.liss\Documents\Product Management\Americas PM Responsibilities - April 2013.pptx |
| 4652 | Americas Product Managment - April 2013.xlsx | 58481\C\Users\jim.liss\Documents\Product Management\Americas Product Managment - April 2013.xlsx |
| 4653 | Aug 2010 PM Contacts.xlsm | 58481\C\Users\jim.liss\Documents\Product Management\Aug 2010 PM Contacts.xlsm |
| 4654 | July 2008 PM Contacts.xls | 58481\C\Users\jim.liss\Documents\Product Management\July 2008 PM Contacts.xls |
| 4655 | Oct 2009 PM Contacts.xls | 58481\C\Users\jim.liss\Documents\Product Management\Oct 2009 PM Contacts.xls |
| 4656 | ProductCompetancey.ppt | 58481\C\Users\jim.liss\Documents\Product Management\ProductCompetancey.ppt |
| 4657 | 2-02-05.xls | 58481\C\Users\jim.liss\Documents\ProLink\2-02-05.xls |
| 4658 | addresses for U.S. distributors 2004.xls | 58481\C\Users\jim.liss\Documents\ProLink\addresses for U.S. distributors 2004.xls |
| 4659 | Pro Link Equip Repl List.xls | 58481\C\Users\jim.liss\Documents\ProLink\Pro Link Equip Repl List.xls |
| 4660 | Pro Link Equip Repl List2.xls | 58481\C\Users\jim.liss\Documents\ProLink\Pro Link Equip Repl List2.xls |
| 4661 | ProLink.xls | 58481\C\Users\jim.liss\Documents\ProLink\ProLink.xls |
| 4662 | 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\Promoco\2006 pricing.xls |
| 4663 | Adv Dealers with RM and Corres Rep Group.eml | 58481\C\Users\jim.liss\Documents\Promotions 2003\Adv Dealers with RM and Corres Rep Group.eml |
| 4664 | KENewProductSpecialPromoFlyer.DOC | 58481\C\Users\jim.liss\Documents\Promotions 2003\KENewProductSpecialPromoFlyer.DOC |
| 4665 | MM sign up.xls | 58481\C\Users\jim.liss\Documents\Promotions 2003\MM sign up.xls |
| 4666 | Adfinity 20 and 24 inch Spiff Flyer with form fields.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Adfinity 20 and 24 inch Spiff Flyer with form fields.pdf |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 204 of 268

Filed in Fourth Judicial District Court
Gutierrez 12:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4667 | Adfinity Promotional Flyer.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Adfinity Promotional Flyer.pdf |
| 4668 | Advance Upright Vacuums Spiff Flyer - Hillyard.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Advance Upright Vacuums Spiff Flyer - Hillyard.pdf |
| 4669 | Advance Upright Vacuums Spiff Flyer - Waxie.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Advance Upright Vacuums Spiff Flyer - Waxie.pdf |
| 4670 | Advenger Promo Dealer Agreement.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Advenger Promo Dealer Agreement.pdf |
| 4671 | Advenger Promo Flyer vs2.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Advenger Promo Flyer vs2.pdf |
| 4672 | Advenger promo tracking form RM.xls | 58481\C\Users\jim.liss\Documents\Promotions\Advenger promo tracking form RM.xls |
| 4673 | Blank W-9.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Blank W-9.pdf |
| 4674 | Copy of Promo Results 7-9-12.xlsx | 58481\C\Users\jim.liss\Documents\Promotions\Copy of Promo Results 7-9-12.xlsx |
| 4675 | Earn Extra Cash – Adfinity 20 and 24 - Hillyard.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Earn Extra Cash – Adfinity 20 and 24 - Hillyard.pdf |
| 4676 | Earn Extra Cash – Adfinity 20 and 24 - Waxie.pdf | 58481\C\Users\jim.liss\Documents\Promotions\Earn Extra Cash – Adfinity 20 and 24 - Waxie.pdf |
| 4677 | EARN MORE Clarke Rewards Promo Flyer.pdf | 58481\C\Users\jim.liss\Documents\Promotions\EARN MORE Clarke Rewards Promo Flyer.pdf |
| 4678 | EcoFlex Condor Adgressor Payout Tracker 2010.xlsx | 58481\C\Users\jim.liss\Documents\Promotions\EcoFlex Condor Adgressor Payout Tracker 2010.xlsx |
| 4679 | REV 10% off Promotion Flyer.pdf | 58481\C\Users\jim.liss\Documents\Promotions\REV 10% off Promotion Flyer.pdf |
| 4680 | REV Technology Flyer.pdf | 58481\C\Users\jim.liss\Documents\Promotions\REV Technology Flyer.pdf |
| 4681 | SC750 REV $300 DSR and ES Spiff Flyer.pdf | 58481\C\Users\jim.liss\Documents\Promotions\SC750 REV $300 DSR and ES Spiff Flyer.pdf |
| 4682 | Small Scrubber tracking 2010.xlsx | 58481\C\Users\jim.liss\Documents\Promotions\Small Scrubber tracking 2010.xlsx |
| 4683 | Spring Clean UP Business Unit Contest.docx | 58481\C\Users\jim.liss\Documents\Promotions\Spring Clean UP Business Unit Contest.docx |
| 4684 | Propane Burnisher comparison.xls | 58481\C\Users\jim.liss\Documents\Propane machines\Propane Burnisher comparison.xls |
| 4685 | 2012Proteam1.pdf | 58481\C\Users\jim.liss\Documents\Proteam\2012Proteam1.pdf |
| 4686 | Competitive Evaluation-ProTeam SuperCoach Pro 10.pdf | 58481\C\Users\jim.liss\Documents\Proteam\Competitive Evaluation-ProTeam SuperCoach Pro 10.pdf |
| 4687 | ProTeam XFit Intercept Micro Filter Promo 001.tif | 58481\C\Users\jim.liss\Documents\Proteam\ProTeam XFit Intercept Micro Filter Promo 001.tif |
| 4688 | Re_ Fw_ PTI-Private Label_Razor.eml | 58481\C\Users\jim.liss\Documents\PTI\Re_ Fw_ PTI-Private Label_Razor.eml |
| 4689 | Alabama PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Alabama PHA.doc |
| 4690 | Alaska PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Alaska PHA.doc |
| 4691 | Arizona PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Arizona PHA.doc |
| 4692 | Arkansas PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Arkansas PHA.doc |
| 4693 | California PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\California PHA.doc |
| 4694 | Colorado PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Colorado PHA.doc |
| 4695 | Connecticut PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Connecticut PHA.doc |
| 4696 | Delaware PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Delaware PHA.doc |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 205 of 268

Filed in Fourth Judicial District Court
Gutierrez AH 12:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4697 | Florida PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Florida PHA.doc |
| 4698 | Georgia PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Georgia PHA.doc |
| 4699 | Hawaii PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Hawaii PHA.doc |
| 4700 | Idaho PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Idaho PHA.doc |
| 4701 | Illinois PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Illinois PHA.doc |
| 4702 | Indiana PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Indiana PHA.doc |
| 4703 | Iowa PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Iowa PHA.doc |
| 4704 | Kansas PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Kansas PHA.doc |
| 4705 | Kentucky PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Kentucky PHA.doc |
| 4706 | Louisiana PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Louisiana PHA.doc |
| 4707 | Maine PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Maine PHA.doc |
| 4708 | Maryland PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Maryland PHA.doc |
| 4709 | Massachusetts PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Massachusetts PHA.doc |
| 4710 | Michigan PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Michigan PHA.doc |
| 4711 | Minnesota PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Minnesota PHA.doc |
| 4712 | Mississippi PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Mississippi PHA.doc |
| 4713 | Missouri PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Missouri PHA.doc |
| 4714 | Montana PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Montana PHA.doc |
| 4715 | Nebraska PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Nebraska PHA.doc |
| 4716 | Nevada PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Nevada PHA.doc |
| 4717 | New Hampshire PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\New Hampshire PHA.doc |
| 4718 | New Jersey PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\New Jersey PHA.doc |
| 4719 | New Mexico PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\New Mexico PHA.doc |
| 4720 | New York PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\New York PHA.doc |
| 4721 | North Carolina PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\North Carolina PHA.doc |
| 4722 | North Dakota PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\North Dakota PHA.doc |
| 4723 | Ohio PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Ohio PHA.doc |
| 4724 | Oklahoma PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Oklahoma PHA.doc |
| 4725 | Oregon PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Oregon PHA.doc |
| 4726 | Pennsylvania PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Pennsylvania PHA.doc |
| 4727 | Rhode Island PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Rhode Island PHA.doc |
| 4728 | South Carolina PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\South Carolina PHA.doc |
| 4729 | South Dakota PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\South Dakota PHA.doc |
| 4730 | Tennessee PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Tennessee PHA.doc |
| 4731 | Texas PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Texas PHA.doc |
| 4732 | Utah PHA.doc | 58481\C:\Users\jim.liss\Documents\Public Housing Authorities\Utah PHA.doc |

154206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez-1/30/2018 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4733 | Vermont PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Vermont PHA.doc |
| 4734 | Virginia PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Virginia PHA.doc |
| 4735 | Washington DC PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Washington DC PHA.doc |
| 4736 | Washington PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Washington PHA.doc |
| 4737 | West Virginia PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\West Virginia PHA.doc |
| 4738 | Wisconsin PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Wisconsin PHA.doc |
| 4739 | Wyoming PHA.doc | 58481\C\Users\jim.liss\Documents\Public Housing Authorities\Wyoming PHA.doc |
| 4740 | Americas' Quality Meeting_MAR2011.pptx | 58481\C\Users\jim.liss\Documents\Quality\Americas' Quality Meeting_MAR2011.pptx |
| 4741 | Central Business Unit Quality Issues.doc | 58481\C\Users\jim.liss\Documents\Quality\Central Business Unit Quality Issues.doc |
| 4742 | Fw CFR Extractors- Clean Track 18 WR - Klenzor 16 and most recently Klenzor 18.msg | 58481\C\Users\jim.liss\Documents\Quality\Fw CFR Extractors- Clean Track 18 WR - Klenzor 16 and most recently Klenzor 18.msg |
| 4743 | Quality.msg | 58481\C\Users\jim.liss\Documents\Quality\Quality.msg |
| 4744 | Reason for sales to be downClarke.msg | 58481\C\Users\jim.liss\Documents\Quality\Reason for sales to be downClarke.msg |
| 4745 | Tornado Quote Template Rev 2-15-05.xls | 58481\C\Users\jim.liss\Documents\Quote template\Tornado Quote Template Rev 2-15-05.xls |
| 4746 | 2010_0503babycradle0015.jpg | 58481\C\Users\jim.liss\Documents\R Glassmeyer\2010_0503babycradle0015.jpg |
| 4747 | Detriot Market.xls cm.xls | 58481\C\Users\jim.liss\Documents\R Glassmeyer\Detriot Market.xls cm.xls |
| 4748 | WI Information.xls | 58481\C\Users\jim.liss\Documents\R Glassmeyer\WI Information.xls |
| 4749 | R2S Performance Supply Chain and Sales Sept-2016.pptx | 58481\C\Users\jim.liss\Documents\R2S\R2S Performance Supply Chain and Sales Sept-2016.pptx |
| 4750 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Book1.xlsx |
| 4751 | Copy of Copy of 2012 Vertical Segment MASTER (by Segment RAM) v1 0 (3).xlsx | 58481\C\Users\jim.liss\Documents\Rams\Copy of Copy of 2012 Vertical Segment MASTER (by Segment RAM) v1 0 (3).xlsx |
| 4752 | Copy of Program Outline.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Copy of Program Outline.xlsx |
| 4753 | Copy of RAM Accounts - Final NAM Transfer Accounts Comparison -- 5-5-12.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Copy of RAM Accounts - Final NAM Transfer Accounts Comparison -- 5-5-12.xlsx |
| 4754 | Copy of RAM TARGETS EAST @.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Copy of RAM TARGETS EAST @.xlsx |
| 4755 | Gentlemen.docx | 58481\C\Users\jim.liss\Documents\Rams\Gentlemen.docx |
| 4756 | June 13 2012.docx | 58481\C\Users\jim.liss\Documents\Rams\June 13 2012.docx |
| 4757 | Program Outline.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Program Outline.xlsx |
| 4758 | Program white board.docx | 58481\C\Users\jim.liss\Documents\Rams\Program white board.docx |
| 4759 | RAM Meeting overview March 6th.docx | 58481\C\Users\jim.liss\Documents\Rams\RAM Meeting overview March 6th.docx |
| 4760 | Ram Prospect List.xlsx | 58481\C\Users\jim.liss\Documents\Rams\Ram Prospect List.xlsx |
| 4761 | Ram reporting (7).xlsx | 58481\C\Users\jim.liss\Documents\Rams\Ram reporting (7).xlsx |
| 4762 | RE .msg | 58481\C\Users\jim.liss\Documents\Rams\RE .msg |
| 4763 | Trey - Ram Accounts (5-2012).xlsx | 58481\C\Users\jim.liss\Documents\Rams\Trey - Ram Accounts (5-2012).xlsx |

155206

May 30, 2017

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Liss, AM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4764 | Agreement and Territory Map.eml | 58481\C\Users\jim.liss\Documents\RASA ENT\Agreement and Territory Map.eml |
| 4765 | Book1 stein's.xls | 58481\C\Users\jim.liss\Documents\RASA ENT\Book1 stein's.xls |
| 4766 | Book2 Steins.xls | 58481\C\Users\jim.liss\Documents\RASA ENT\Book2 Steins.xls |
| 4767 | Steins ND SD.xls | 58481\C\Users\jim.liss\Documents\RASA ENT\Steins ND SD.xls |
| 4768 | If within the next 45 days.docx | 58481\C\Users\jim.liss\Documents\Ray Callihan\If within the next 45 days.docx |
| 4769 | Ray Callihan Letter 2-21 VSW1.docx | 58481\C\Users\jim.liss\Documents\Ray Callihan Letter 2-21 VSW1.docx |
| 4770 | 20bt ship dates.csv | 58481\C\Users\jim.liss\Documents\Razor 17 20\20bt ship dates.csv |
| 4771 | tdsls9250m989022607144243.csv | 58481\C\Users\jim.liss\Documents\Razor 17 20\tdsls9250m989022607144243.csv |
| 4772 | CFS Razor Plus L1559K.pdf | 58481\C\Users\jim.liss\Documents\Razor+\CFS Razor Plus L1559K.pdf |
| 4773 | FS AS Razor Plus L1560K.pdf | 58481\C\Users\jim.liss\Documents\Razor+\FS AS Razor Plus L1560K.pdf |
| 4774 | HTD AS RAZOR PLUS L1558K v.pdf | 58481\C\Users\jim.liss\Documents\Razor+\HTD AS RAZOR PLUS L1558K v.pdf |
| 4775 | L1561K Razor Comp. Comp.pdf | 58481\C\Users\jim.liss\Documents\Razor+\L1561K Razor Comp. Comp.pdf |
| 4776 | LTR Razor Plus launch.pdf | 58481\C\Users\jim.liss\Documents\Razor+\LTR Razor Plus launch.pdf |
| 4777 | Razor Plus 2-04-part2.ppt | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus 2-04-part2.ppt |
| 4778 | Razor Plus 2-04-parta.ppt | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus 2-04-parta.ppt |
| 4779 | Razor Plus 2-04-partb.ppt | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus 2-04-partb.ppt |
| 4780 | Razor Plus 2-04-partc.ppt | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus 2-04-partc.ppt |
| 4781 | Razor Plus 2-04-partd.ppt | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus 2-04-partd.ppt |
| 4782 | Razor Plus Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Bid Specs.pdf |
| 4783 | Razor Plus Sales 5-2004 to 4-2005.pdf | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Sales 5-2004 to 4-2005.pdf |
| 4784 | Razor Plus Sales 5-2004 to 4-2005.xls | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Sales 5-2004 to 4-2005.xls |
| 4785 | Razor Plus Sales bestmann1210.xls | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Sales bestmann1210.xls |
| 4786 | Razor Plus Sales Moormeier1210.xls | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Sales Moormeier1210.xls |
| 4787 | Razor Plus Sales troy1210.xls | 58481\C\Users\jim.liss\Documents\Razor+\Razor Plus Sales troy1210.xls |
| 4788 | RPLUS_24C_1.JPG | 58481\C\Users\jim.liss\Documents\Razor+\RPLUS_24C_1.JPG |
| 4789 | RPLUS_24C_2.JPG | 58481\C\Users\jim.liss\Documents\Razor+\RPLUS_24C_2.JPG |
| 4790 | TPS Razor Plus List L1563K.pdf | 58481\C\Users\jim.liss\Documents\Razor+\TPS Razor Plus List L1563K.pdf |
| 4791 | TPS Razor Plus Net L1564K.pdf | 58481\C\Users\jim.liss\Documents\Razor+\TPS Razor Plus Net L1564K.pdf |
| 4792 | Advance R2S Dealer Letter.pdf | 58481\C\Users\jim.liss\Documents\Ready To Ship\Advance R2S Dealer Letter.pdf |
| 4793 | Advance Ready to Ship Flyer.pdf | 58481\C\Users\jim.liss\Documents\Ready To Ship\Advance Ready to Ship Flyer.pdf |
| 4794 | Clarke R2S Dealer Letter.pdf | 58481\C\Users\jim.liss\Documents\Ready To Ship\Clarke R2S Dealer Letter.pdf |
| 4795 | Clarke Ready to Ship Flyer.pdf | 58481\C\Users\jim.liss\Documents\Ready To Ship\Clarke Ready to Ship Flyer.pdf |
| 4796 | Viper Ready to Ship Flyer.pdf | 58481\C\Users\jim.liss\Documents\Ready To Ship\Viper Ready to Ship Flyer.pdf |
| 4797 | 2012 GAR Rebates.xlsx | 58481\C\Users\jim.liss\Documents\Rebates\2012 GAR Rebates.xlsx |
| 4798 | Copy of Q3 2011 MAP.xlsx | 58481\C\Users\jim.liss\Documents\Rebates\Copy of Q3 2011 MAP.xlsx |
| 4799 | Est_ Rebate units.eml | 58481\C\Users\jim.liss\Documents\Rebates\Est_ Rebate units.eml |

May 30, 2017

156206

Filed in Fourth Judicial District Court
Gutierrez/Ann 2:27:39 PM
6/30/2017 1:17
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4800 | Kent _Euro Rebates.eml | 58481\C\Users\jim.liss\Documents\Rebates\Kent _Euro Rebates.eml |
| 4801 | Q2 2010 MAP.xlsm | 58481\C\Users\jim.liss\Documents\Rebates\Q2 2010 MAP.xlsm |
| 4802 | Q2 2011 MAP.xlsx | 58481\C\Users\jim.liss\Documents\Rebates\Q2 2011 MAP.xlsx |
| 4803 | Q4 2011 MAP.xlsx | 58481\C\Users\jim.liss\Documents\Rebates\Q4 2011 MAP.xlsx |
| 4804 | Rebate Distributor Letter.pdf | 58481\C\Users\jim.liss\Documents\Rebates\Rebate Distributor Letter.pdf |
| 4805 | photo.JPG | 58481\C\Users\jim.liss\Documents\Recepes\photo.JPG |
| 4806 | ARI ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\ARI ADV COMM REGION Capture.JPG |
| 4807 | BBU ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\BBU ADV COMM REGION Capture.JPG |
| 4808 | BBU CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\BBU CLARKE REGION Capture.JPG |
| 4809 | CMO ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\CMO ADV COMM REGION Capture.JPG |
| 4810 | CMO CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\CMO CLARKE REGION Capture.JPG |
| 4811 | DKR ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\DKR ADV COMM REGION Capture.JPG |
| 4812 | DKR CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\DKR CLARKE REGION Capture.JPG |
| 4813 | EHA ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\EHA ADV COMM REGION Capture.JPG |
| 4814 | EHA CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\EHA CLARKE REGION Capture.JPG |
| 4815 | MFR ADV COMM REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\MFR ADV COMM REGION Capture.JPG |
| 4816 | MFR CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\MFR CLARKE REGION Capture.JPG |
| 4817 | TRI CLARKE REGION Capture.JPG | 58481\C\Users\jim.liss\Documents\Regions 2015\TRI CLARKE REGION Capture.JPG |
| 4818 | ReliaVac Discount Matrix.xls | 58481\C\Users\jim.liss\Documents\Reliavacs\ReliaVac Discount Matrix.xls |
| 4819 | CleanSource Bakersfield Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\Renown\CleanSource Bakersfield Save Big with Renown.pdf |
| 4820 | CleanSource S. CA Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\Renown\CleanSource S. CA Save Big with Renown.pdf |
| 4821 | JanPak Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\Renown\JanPak Save Big with Renown.pdf |
| 4822 | Pyramid Renown School Savings.pdf | 58481\C\Users\jim.liss\Documents\Renown\Pyramid Renown School Savings.pdf |
| 4823 | Pyramid Renown Touchdown.pdf | 58481\C\Users\jim.liss\Documents\Renown\Pyramid Renown Touchdown.pdf |
| 4824 | Pyramid Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\Renown\Pyramid Save Big with Renown.pdf |
| 4825 | RENOWN DR2000DC specs.pdf | 58481\C\Users\jim.liss\Documents\Renown\RENOWN DR2000DC specs.pdf |
| 4826 | Renown Fang 20-20HD.pdf | 58481\C\Users\jim.liss\Documents\Renown\Renown Fang 20-20HD.pdf |
| 4827 | RENOWN Fang20HD specs.pdf | 58481\C\Users\jim.liss\Documents\Renown\RENOWN Fang20HD specs.pdf |
| 4828 | Renown Racer.pdf | 58481\C\Users\jim.liss\Documents\Renown\Renown Racer.pdf |
| 4829 | Renown WA Fall Sale.pdf | 58481\C\Users\jim.liss\Documents\Renown\Renown WA Fall Sale.pdf |
| 4830 | Renown WA Summer Sale.pdf | 58481\C\Users\jim.liss\Documents\Renown\Renown WA Summer Sale.pdf |
| 4831 | Renown WAMOA Show Special.pdf | 58481\C\Users\jim.liss\Documents\Renown\Renown WAMOA Show Special.pdf |
| 4832 | RENOWN WOLF130 specs.pdf | 58481\C\Users\jim.liss\Documents\Renown\RENOWN WOLF130 specs.pdf |
| 4833 | Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\Renown\Save Big with Renown.pdf |

157206

| No. | Name | Item Path |
|-----|------|-----------|
| 4834 | Fwd_ Re_ Manufacturer's Rep Termination Letters.eml | 58481\C\Users\jim.liss\Documents\REP Agreements\Fwd_ Re_ Manufacturer's Rep Termination Letters.eml |
| 4835 | Kent_Euroclean Contract Conference Call Notes.eml | 58481\C\Users\jim.liss\Documents\Rep Contracts\Kent_Euroclean Contract Conference Call Notes.eml |
| 4836 | Mfg_ Galling Sheet.eml | 58481\C\Users\jim.liss\Documents\Rep Contracts\Mfg_ Galling Sheet.eml |
| 4837 | Mfg_ Goaling sheets.eml | 58481\C\Users\jim.liss\Documents\Rep Contracts\Mfg_ Goaling sheets.eml |
| 4838 | Re_ Team One contract.eml | 58481\C\Users\jim.liss\Documents\Rep Contracts\Re_ Team One contract.eml |
| 4839 | Temporary Rep Agreements.eml | 58481\C\Users\jim.liss\Documents\Rep Contracts\Temporary Rep Agreements.eml |
| 4840 | 2003 Goal TPC Enterprises.eml | 58481\C\Users\jim.liss\Documents\Rep goals\2003 Goal TPC Enterprises.eml |
| 4841 | 2003GoalingSheet.xlsHENSON.xls | 58481\C\Users\jim.liss\Documents\Rep goals\2003GoalingSheet.xlsHENSON.xls |
| 4842 | bard.eml | 58481\C\Users\jim.liss\Documents\Rep goals\bard.eml |
| 4843 | bestmann.eml | 58481\C\Users\jim.liss\Documents\Rep goals\bestmann.eml |
| 4844 | Frain-Bovasso 2003 Goal.eml | 58481\C\Users\jim.liss\Documents\Rep goals\Frain-Bovasso 2003 Goal.eml |
| 4845 | SEK.eml | 58481\C\Users\jim.liss\Documents\Rep goals\SEK.eml |
| 4846 | 9152005.xls | 58481\C\Users\jim.liss\Documents\Rep Group List\9152005.xls |
| 4847 | Kent Euroclean Sales Rep list 803.xls | 58481\C\Users\jim.liss\Documents\Rep Group List\Kent Euroclean Sales Rep list 803.xls |
| 4848 | Kent Euroclean Sales Reps 2004.xls | 58481\C\Users\jim.liss\Documents\Rep Group List\Kent Euroclean Sales Reps 2004.xls |
| 4849 | Kent Euroclean Sales Reps.xls | 58481\C\Users\jim.liss\Documents\Rep Group List\Kent Euroclean Sales Reps.xls |
| 4850 | List 2003.xls | 58481\C\Users\jim.liss\Documents\Rep Group List\List 2003.xls |
| 4851 | repsheet.AUG04.doc | 58481\C\Users\jim.liss\Documents\Rep Group List\repsheet.AUG04.doc |
| 4852 | repsheet.doc | 58481\C\Users\jim.liss\Documents\Rep Group List\repsheet.doc |
| 4853 | Bestmann Prospects 2003.eml | 58481\C\Users\jim.liss\Documents\Reports\Bestmann Prospects 2003.eml |
| 4854 | dist mrktg.eml | 58481\C\Users\jim.liss\Documents\Reports\dist mrktg.eml |
| 4855 | Kent Euroclean Prospect.eml | 58481\C\Users\jim.liss\Documents\Reports\Kent Euroclean Prospect.eml |
| 4856 | Kent Suspect Prospect Target Dealer_xls.eml | 58481\C\Users\jim.liss\Documents\Reports\Kent Suspect Prospect Target Dealer_xls.eml |
| 4857 | National Account GSA follow up.doc | 58481\C\Users\jim.liss\Documents\Reports\National Account GSA follow up.doc |
| 4858 | New channel prospects.doc | 58481\C\Users\jim.liss\Documents\Reports\New channel prospects.doc |
| 4859 | new products bestmann.eml | 58481\C\Users\jim.liss\Documents\Reports\new products bestmann.eml |
| 4860 | Suspect list.eml | 58481\C\Users\jim.liss\Documents\Reports\Suspect list.eml |
| 4861 | worthy suspect list Pullmen.eml | 58481\C\Users\jim.liss\Documents\Reports\worthy suspect list Pullmen.eml |
| 4862 | Resource One.ppt | 58481\C\Users\jim.liss\Documents\Resource One\Resource One.ppt |
| 4863 | Open Postion Status Carotenuto.xls | 58481\C\Users\jim.liss\Documents\Resumes\Open Postion Status Carotenuto.xls |
| 4864 | Salary History.Scott Jones.doc | 58481\C\Users\jim.liss\Documents\Resumes\Salary History.Scott Jones.doc |
| 4865 | Sales History.Scott Jones.doc | 58481\C\Users\jim.liss\Documents\Resumes\Sales History.Scott Jones.doc |
| 4866 | Scott Jones.doc | 58481\C\Users\jim.liss\Documents\Resumes\Scott Jones.doc |
| 4867 | Adfinity X20R REV Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\REV\Adfinity X20R REV Bid Specs.pdf |

158206

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 210 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez Ann L Ex 3
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4868 | Adfinity X20R REV Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\REV\Adfinity X20R REV Competitive Comparison.pdf |
| 4869 | Adfinity X20R REV Launch Letter.pdf | 58481\C\Users\jim.liss\Documents\REV\Adfinity X20R REV Launch Letter.pdf |
| 4870 | Adfinity X20R REV TPS.PDF | 58481\C\Users\jim.liss\Documents\REV\Adfinity X20R REV TPS.PDF |
| 4871 | L28495A Adv Com Lit Order Form 2011.pdf | 58481\C\Users\jim.liss\Documents\REV\L28495A Adv Com Lit Order Form 2011.pdf |
| 4872 | L3230A Adfinity X20R REV Brochure_General.pdf | 58481\C\Users\jim.liss\Documents\REV\L3230A Adfinity X20R REV Brochure_General.pdf |
| 4873 | L3233A Adfinity X20R REV FS.PDF | 58481\C\Users\jim.liss\Documents\REV\L3233A Adfinity X20R REV FS.PDF |
| 4874 | RevPresentation.pps | 58481\C\Users\jim.liss\Documents\REV\RevPresentation.pps |
| 4875 | RevPresentation.ppt | 58481\C\Users\jim.liss\Documents\REV\RevPresentation.ppt |
| 4876 | PI for Kent_Euroclean Revolution (K_E version of PowerOne).eml | 58481\C\Users\jim.liss\Documents\Revolution\PI for Kent_Euroclean Revolution (K_E version of PowerOne).eml |
| 4877 | McNeely ltr 112904.doc | 58481\C\Users\jim.liss\Documents\Richard Poole\McNeely ltr 112904.doc |
| 4878 | Mercury Ltr 112904.doc | 58481\C\Users\jim.liss\Documents\Richard Poole\Mercury Ltr 112904.doc |
| 4879 | Richard Poole (61.0 KB).msg | 58481\C\Users\jim.liss\Documents\Richard Poole\Richard Poole (61.0 KB).msg |
| 4880 | Book2.xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Book2.xlsx |
| 4881 | Copy of Carsi Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Copy of Carsi Monthly SSR (2).xlsx |
| 4882 | Copy of Copy of RM Copy of Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Copy of Copy of RM Copy of Monthly SSR (2).xlsx |
| 4883 | Copy of Copy of RM Copy of Monthly SSR (6).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Copy of Copy of RM Copy of Monthly SSR (6).xlsx |
| 4884 | Copy of RM Copy of Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Copy of RM Copy of Monthly SSR (2).xlsx |
| 4885 | Copy of RM Copy of Monthly SSR (6).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Copy of RM Copy of Monthly SSR (6).xlsx |
| 4886 | Doug Christian Territory 104 Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Doug Christian Territory 104 Monthly SSR (2).xlsx |
| 4887 | Jim Miller Monthly SSR (2).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Jim Miller Monthly SSR (2).xlsx |
| 4888 | Jim Miller Monthly SSR (6).xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Jim Miller Monthly SSR (6).xlsx |
| 4889 | June 2012.xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\June 2012.xlsx |
| 4890 | Miller Big Deals-2012.xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Miller Big Deals-2012.xlsx |
| 4891 | Monthly SSR.xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Monthly SSR.xlsx |
| 4892 | Monthly SSR6.xlsx | 58481\C\Users\jim.liss\Documents\RM SSR\Monthly SSR6.xlsx |
| 4893 | (no subject).eml | 58481\C\Users\jim.liss\Documents\Road showa\(no subject).eml |
| 4894 | 2003 training schedule.xls | 58481\C\Users\jim.liss\Documents\Road showa\2003 training schedule.xls |
| 4895 | Carpet Care Seminar Presentation.ppt | 58481\C\Users\jim.liss\Documents\Road showa\Carpet Care Seminar Presentation.ppt |
| 4896 | Hard Floor Seminar Presentation.ppt | 58481\C\Users\jim.liss\Documents\Road showa\Hard Floor Seminar Presentation.ppt |
| 4897 | NSM Road Show _ _Rodeo_ tips.eml | 58481\C\Users\jim.liss\Documents\Road showa\NSM Road Show _ _Rodeo_ tips.eml |
| 4898 | Agreement and Territory Map.eml | 58481\C\Users\jim.liss\Documents\Rocky group\Agreement and Territory Map.eml |
| 4899 | Central RS Inventory Q3 2010.xlsm | 58481\C\Users\jim.liss\Documents\RS Machines\Central RS Inventory Q3 2010.xlsm |

159206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez/6/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4900 | image015.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image015.jpg |
| 4901 | image196.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image196.jpg |
| 4902 | image197.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image197.jpg |
| 4903 | image198.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image198.jpg |
| 4904 | image199.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image199.jpg |
| 4905 | image200.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image200.jpg |
| 4906 | image201.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image201.jpg |
| 4907 | image202.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image202.jpg |
| 4908 | image204.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image204.jpg |
| 4909 | image205.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image205.jpg |
| 4910 | image206.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image206.jpg |
| 4911 | image207.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image207.jpg |
| 4912 | image208.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image208.jpg |
| 4913 | image209.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image209.jpg |
| 4914 | image210.jpg | 58481\C\Users\jim.liss\Documents\RS Machines\image210.jpg |
| 4915 | On-going RS Projects.xlsm | 58481\C\Users\jim.liss\Documents\RS Machines\On-going RS Projects.xlsm |
| 4916 | APO Parts forecast document.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\APO Parts forecast document.xlsx |
| 4917 | Consolidated Commercial SUR - Dec 2011.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR - Dec 2011.pptx |
| 4918 | Consolidated Commercial SUR - Oct 2011.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR - Oct 2011.pptx |
| 4919 | Consolidated Commercial SUR - Sept 2011.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR - Sept 2011.pptx |
| 4920 | Consolidated Commercial SUR- Dec 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR- Dec 2012.pptx |
| 4921 | Consolidated Commercial SUR- Jan 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR- Jan 2013.pptx |
| 4922 | Consolidated Commercial SUR- July 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR- July 2012.pptx |
| 4923 | Consolidated Commercial SUR- Oct 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Commercial SUR- Oct 2012.pptx |
| 4924 | Consolidated Unit Review - April 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - April 2013.pptx |
| 4925 | Consolidated Unit Review - Dec 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - Dec 2013.pptx |
| 4926 | Consolidated Unit Review - Jan 2014.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - Jan 2014.pptx |
| 4927 | Consolidated Unit Review - June 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - June 2013.pptx |

160206

| No. | Name | Item Path |
|---|---|---|
| 4928 | Consolidated Unit Review - May 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - May 2013.pptx |
| 4929 | Consolidated Unit Review - May 2014.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - May 2014.pptx |
| 4930 | Consolidated Unit Review - Oct 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Consolidated Unit Review - Oct 2013.pptx |
| 4931 | Copy of Sales and Unit Review Details October 2012 (2).xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Copy of Sales and Unit Review Details October 2012 (2).xlsx |
| 4932 | Industrial Parts for SUR - May 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial Parts for SUR - May 2012.pptx |
| 4933 | Industrial SUR - August 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - August 2012.pptx |
| 4934 | Industrial SUR - December 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - December 2012.pptx |
| 4935 | Industrial SUR - January 2013.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - January 2013.pptx |
| 4936 | Industrial SUR - July 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - July 2012.pptx |
| 4937 | Industrial SUR - Mar 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - Mar 2012.pptx |
| 4938 | Industrial SUR - October 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - October 2012.pptx |
| 4939 | Industrial SUR - Sep 2011.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - Sep 2011.pptx |
| 4940 | Industrial SUR - September 2012.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Industrial SUR - September 2012.pptx |
| 4941 | Oct07.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Oct07.xls |
| 4942 | Parts - Overview.pptx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Parts - Overview.pptx |
| 4943 | Sales and Unit Review Details April 2013.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details April 2013.xlsx |
| 4944 | Sales and Unit Review Details August 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details August 2012.xlsx |
| 4945 | Sales and Unit Review Details Dec 2011.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details Dec 2011.xlsx |
| 4946 | Sales and Unit Review Details Dec 2013.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details Dec 2013.xlsx |
| 4947 | Sales and Unit Review Details December 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details December 2012.xlsx |
| 4948 | Sales and Unit Review Details Jan 2014.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details Jan 2014.xlsx |
| 4949 | Sales and Unit Review Details January 2013.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details January 2013.xlsx |
| 4950 | Sales and Unit Review Details July 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details July 2012.xlsx |
| 4951 | Sales and Unit Review Details Mar 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details Mar 2012.xlsx |
| 4952 | Sales and Unit Review Details May 2013.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details May 2013.xlsx |
| 4953 | Sales and Unit Review Details May2014.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details May2014.xlsx |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Alan
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 4954 | Sales and Unit Review Details Oct 2013.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details Oct 2013.xlsx |
| 4955 | Sales and Unit Review Details October 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details October 2012.xlsx |
| 4956 | Sales and Unit Review Details.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Details.xlsx |
| 4957 | Sales and Unit Review Detailsoct2011 (4) (2).xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales and Unit Review Detailsoct2011 (4) (2).xlsx |
| 4958 | Sales Review Kent Dealers Apr06.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales Review Kent Dealers Apr06.xls |
| 4959 | Sales Review Kent Dealers Aug06.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Sales Review Kent Dealers Aug06.xls |
| 4960 | SBA Gross Sales  Orders - Oct 2011.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SBA Gross Sales  Orders - Oct 2011.xlsx |
| 4961 | SUR Parts Review - August - 12.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - August - 12.xlsx |
| 4962 | SUR Parts Review - Dec-11.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - Dec-11.xlsx |
| 4963 | SUR Parts Review - December - 12.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - December - 12.xlsx |
| 4964 | SUR Parts Review - January - 13.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - January - 13.xlsx |
| 4965 | SUR Parts Review - July 2012.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - July 2012.xlsx |
| 4966 | SUR Parts Review - Mar-12.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - Mar-12.xlsx |
| 4967 | SUR Parts Review - OCT-11.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - OCT-11.xlsx |
| 4968 | SUR Parts Review - October - 12.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - October - 12.xlsx |
| 4969 | SUR Parts Review - SEP-11.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\SUR Parts Review - SEP-11.xlsx |
| 4970 | Unit Review US Commercial April 2010 Shared.xlsx | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Unit Review US Commercial April 2010 Shared.xlsx |
| 4971 | Unit Review US Commercial Floor Care Oct 09.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Unit Review US Commercial Floor Care Oct 09.xls |
| 4972 | Unit Review US Industrial Apr 2010.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Unit Review US Industrial Apr 2010.xls |
| 4973 | Unit Review US Industrial Oct 09.xls | 58481\C\Users\jim.liss\Documents\Sales & Unit Review\Unit Review US Industrial Oct 09.xls |
| 4974 | Industrial Bridge updated 9-1-09.xls | 58481\C\Users\jim.liss\Documents\Sales Bridge\Industrial Bridge updated 9-1-09.xls |
| 4975 | Sales bridge Advance (3).xls | 58481\C\Users\jim.liss\Documents\Sales Bridge\Sales bridge Advance (3).xls |
| 4976 | Sales bridge central Director (3).xls | 58481\C\Users\jim.liss\Documents\Sales Bridge\Sales bridge central Director (3).xls |
| 4977 | Sales bridge example (3).xls | 58481\C\Users\jim.liss\Documents\Sales Bridge\Sales bridge example (3).xls |
| 4978 | Sales bridgeClarke 9-09-09 (3) (2).xls | 58481\C\Users\jim.liss\Documents\Sales Bridge\Sales bridgeClarke 9-09-09 (3) (2).xls |
| 4979 | Weekly Sales Director Phone Conference Minutes 2-27.doc | 58481\C\Users\jim.liss\Documents\Sales Directors\Weekly Sales Director Phone Conference Minutes 2-27.doc |
| 4980 | 2004 training schedule.xls | 58481\C\Users\jim.liss\Documents\Sales schools\2004 training schedule.xls |
| 4981 | 2007 School Schedule.xls | 58481\C\Users\jim.liss\Documents\Sales schools\2007 School Schedule.xls |
| 4982 | Clarke Commercial Product Knowledge Schools.docx | 58481\C\Users\jim.liss\Documents\Sales schools\Clarke Commercial Product Knowledge Schools.docx |
| 4983 | 4 14 03.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\4 14 03.eml |
| 4984 | 42503.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\42503.eml |
| 4985 | 5103.xls | 58481\C\Users\jim.liss\Documents\Sales toppers\5103.xls |

27-CV-17-8186

Nilfisk v. Liss

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 214 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez Luis Arturo
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 4986 | Friday Conf Call Reports.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\Friday Conf Call Reports.eml |
| 4987 | Sales Topper Report.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\Sales Topper Report.eml |
| 4988 | Sales Topper thru 7_10_03.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\Sales Topper thru 7_10_03.eml |
| 4989 | Sales Toppers Report.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\Sales Toppers Report.eml |
| 4990 | 2003 School Bid Promotion.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\school bid program\2003 School Bid Promotion.eml |
| 4991 | Weekly Reports.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\Weekly Reports.eml |
| 4992 | ytd march.eml | 58481\C\Users\jim.liss\Documents\Sales toppers\ytd march.eml |
| 4993 | Copy of Sanitaire2012(1).xlsx | 58481\C\Users\jim.liss\Documents\Sanitaire\Copy of Sanitaire2012(1).xlsx |
| 4994 | Copy of Sanitaire-ReliavacPricingPricingComparison2011.xlsx | 58481\C\Users\jim.liss\Documents\Sanitaire\Copy of Sanitaire-ReliavacPricingPricingComparison2011.xlsx |
| 4995 | sanitaire dealer cost schedule 01 01 10.xls | 58481\C\Users\jim.liss\Documents\Sanitaire\sanitaire dealer cost schedule 01 01 10.xls |
| 4996 | Advance SC100 Overview.pptx | 58481\C\Users\jim.liss\Documents\SC100\Advance SC100 Overview.pptx |
| 4997 | ES300_ES400 Presentation FINAL.pptx | 58481\C\Users\jim.liss\Documents\SC100\ES300_ES400 Presentation FINAL.pptx |
| 4998 | Head to Head-Taski vs Advance SC100.pptx | 58481\C\Users\jim.liss\Documents\SC100\Head to Head-Taski vs Advance SC100.pptx |
| 4999 | Head to Head-Taski vs Clarke MA10 12E.pptx | 58481\C\Users\jim.liss\Documents\SC100\Head to Head-Taski vs Clarke MA10 12E.pptx |
| 5000 | Head to Head-Windsor vs Advance SC100.pptx | 58481\C\Users\jim.liss\Documents\SC100\Head to Head-Windsor vs Advance SC100.pptx |
| 5001 | Head to Head-Windsor vs Clarke MA10 12E.pptx | 58481\C\Users\jim.liss\Documents\SC100\Head to Head-Windsor vs Clarke MA10 12E.pptx |
| 5002 | L3435A SC100 CFS.pdf | 58481\C\Users\jim.liss\Documents\SC100\L3435A SC100 CFS.pdf |
| 5003 | L3436A SC100 FS.pdf | 58481\C\Users\jim.liss\Documents\SC100\L3436A SC100 FS.pdf |
| 5004 | L3437C MA10 12E CFS.pdf | 58481\C\Users\jim.liss\Documents\SC100\L3437C MA10 12E CFS.pdf |
| 5005 | MA10 12E Bid Spec.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10 12E Bid Spec.pdf |
| 5006 | MA10 12E Comp Comp.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10 12E Comp Comp.pdf |
| 5007 | MA10 12E Overview.pptx | 58481\C\Users\jim.liss\Documents\SC100\MA10 12E Overview.pptx |
| 5008 | MA10 12E Service Poster.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10 12E Service Poster.pdf |
| 5009 | MA10 12E TPS.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10 12E TPS.pdf |
| 5010 | Advance SC100 Overview.pptx | 58481\C\Users\jim.liss\Documents\SC100\MA10\Advance SC100 Overview.pptx |
| 5011 | Head to Head-Taski vs Advance SC100.pptx | 58481\C\Users\jim.liss\Documents\SC100\MA10\Head to Head-Taski vs Advance SC100.pptx |
| 5012 | Head to Head-Windsor vs Advance SC100.pptx | 58481\C\Users\jim.liss\Documents\SC100\MA10\Head to Head-Windsor vs Advance SC100.pptx |
| 5013 | L3435A SC100 CFS.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\L3435A SC100 CFS.pdf |
| 5014 | L3436A SC100 FS.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\L3436A SC100 FS.pdf |
| 5015 | SC100 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\SC100 Bid Specs.pdf |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 3:27:39 PM
Gutierrez, Paul
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5016 | SC100 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\SC100 Competitive Comparison.pdf |
| 5017 | SC100 Service Poster.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\SC100 Service Poster.pdf |
| 5018 | SC100 TPS.pdf | 58481\C\Users\jim.liss\Documents\SC100\MA10\SC100 TPS.pdf |
| 5019 | SC100-MA10 12E Study Guide.pptx | 58481\C\Users\jim.liss\Documents\SC100\MA10\SC100-MA10 12E Study Guide.pptx |
| 5020 | SC100 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\SC100\SC100 Bid Specs.pdf |
| 5021 | SC100 Competitive Comparison.pdf | 58481\C\Users\jim.liss\Documents\SC100\SC100 Competitive Comparison.pdf |
| 5022 | SC100 Service Poster.pdf | 58481\C\Users\jim.liss\Documents\SC100\SC100 Service Poster.pdf |
| 5023 | SC100 TPS.pdf | 58481\C\Users\jim.liss\Documents\SC100\SC100 TPS.pdf |
| 5024 | SC100-MA10 12E Study Guide.pptx | 58481\C\Users\jim.liss\Documents\SC100\SC100-MA10 12E Study Guide.pptx |
| 5025 | North Central Region Universities.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\North Central Region Universities.xlsx |
| 5026 | Northeastern Region Universities.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\Northeastern Region Universities.xlsx |
| 5027 | School Buying Programs.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\School Buying Programs.xlsx |
| 5028 | South Central Region.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\South Central Region.xlsx |
| 5029 | Southeastern Region.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\Southeastern Region.xlsx |
| 5030 | West Region Universities.xlsx | 58481\C\Users\jim.liss\Documents\School And Higher ED\West Region Universities.xlsx |
| 5031 | 2009 School Bid Finals.xls | 58481\C\Users\jim.liss\Documents\School Bid actuals\2009 School Bid Finals.xls |
| 5032 | 2011 School Bid Final Report.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\2011 School Bid Final Report.msg |
| 5033 | 2011 School Results.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\2011 School Results.msg |
| 5034 | 2011 School Season Results.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\2011 School Season Results.msg |
| 5035 | 2011 School Totals .msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\2011 School Totals .msg |
| 5036 | Central School Numbers.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Central School Numbers.msg |
| 5037 | Copy of August Reporting.xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Copy of August Reporting.xlsx |
| 5038 | Copy of Book3 (2).xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Copy of Book3 (2).xlsx |
| 5039 | Copy of Nov Reporting).xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Copy of Nov Reporting).xlsx |
| 5040 | Copy of Oct Reporting.xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Copy of Oct Reporting.xlsx |
| 5041 | Dec Reporting).xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Dec Reporting).xlsx |
| 5042 | Feb 2012 Sales Numbers.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Feb 2012 Sales Numbers.msg |
| 5043 | FW DR School Totals.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\FW DR School Totals.msg |
| 5044 | FW RM School results.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\FW RM School results.msg |
| 5045 | July 2012 School Totals.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\July 2012 School Totals.msg |
| 5046 | July Results.xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\July Results.xlsx |
| 5047 | May Reporting).xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\May Reporting).xlsx |
| 5048 | Nov 2011 School Report.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Nov 2011 School Report.msg |
| 5049 | School Bid Totals - Report (2).xlsm | 58481\C\Users\jim.liss\Documents\School Bid actuals\School Bid Totals - Report (2).xlsm |
| 5050 | School Results.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\School Results.msg |
| 5051 | Sept Reporting.xlsx | 58481\C\Users\jim.liss\Documents\School Bid actuals\Sept Reporting.xlsx |

164206

**Nilfisk v. Liss**

Filed in Fourth Judicial District Court
Gutierrez 7/20/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5052 | Sept School Results.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Sept School Results.msg |
| 5053 | Your School Numbers.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Your School Numbers.msg |
| 5054 | Your school totals.msg | 58481\C\Users\jim.liss\Documents\School Bid actuals\Your school totals.msg |
| 5055 | Advance School Bid Flyer.pdf | 58481\C\Users\jim.liss\Documents\school bid program\Advance School Bid Flyer.pdf |
| 5056 | Advance School Rebate Flyer 2014.pdf | 58481\C\Users\jim.liss\Documents\school bid program\Advance School Rebate Flyer 2014.pdf |
| 5057 | Book1 (36).xls | 58481\C\Users\jim.liss\Documents\school bid program\Book1 (36).xls |
| 5058 | Central Territory B School Districts.xlsx | 58481\C\Users\jim.liss\Documents\school bid program\Central Territory B School Districts.xlsx |
| 5059 | Clarke School Bid Form 2013.pdf | 58481\C\Users\jim.liss\Documents\school bid program\Clarke School Bid Form 2013.pdf |
| 5060 | Clarke School Rebate Flyer 2014.pdf | 58481\C\Users\jim.liss\Documents\school bid program\Clarke School Rebate Flyer 2014.pdf |
| 5061 | Eastern Territory B School Districts.xlsx | 58481\C\Users\jim.liss\Documents\school bid program\Eastern Territory B School Districts.xlsx |
| 5062 | June Reporting.xlsx | 58481\C\Users\jim.liss\Documents\school bid program\June Reporting.xlsx |
| 5063 | Sept Reporting).xlsx | 58481\C\Users\jim.liss\Documents\school bid program\Sept Reporting).xlsx |
| 5064 | To Jim Liss 06.xls | 58481\C\Users\jim.liss\Documents\school bid program\To Jim Liss 06.xls |
| 5065 | West Territory B School Districts.xlsx | 58481\C\Users\jim.liss\Documents\school bid program\West Territory B School Districts.xlsx |
| 5066 | Advance Christian School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Christian School Districts.xlsx |
| 5067 | Advance Evenson School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Evenson School Districts.xlsx |
| 5068 | Advance Hamel School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Hamel School Districts.xlsx |
| 5069 | Advance Krueger School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Krueger School Districts.xlsx |
| 5070 | Advance Miller School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Miller School Districts.xlsx |
| 5071 | Advance Open School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Open School Districts.xlsx |
| 5072 | Advance Osborne School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Osborne School Districts.xlsx |
| 5073 | Advance Rogers School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Advance Rogers School Districts.xlsx |
| 5074 | Alabama.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Alabama.xlsx |
| 5075 | argest Universities-CollegesAdvanceCentral-WorkingCopy.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\argest Universities-CollegesAdvanceCentral-WorkingCopy.xlsx |
| 5076 | Arkansas.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Arkansas.xlsx |
| 5077 | Clarke Callihan School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Callihan School Districts.xlsx |
| 5078 | Clarke Clark School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Clark School Districts.xlsx |
| 5079 | Clarke Freitag School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Freitag School Districts.xlsx |
| 5080 | Clarke Howell School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Howell School Districts.xlsx |
| 5081 | Clarke Lamson School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Lamson School Districts.xlsx |
| 5082 | Clarke Pogue School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Pogue School Districts.xlsx |
| 5083 | Clarke Tackett School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Clarke Tackett School Districts.xlsx |
| 5084 | Copy of Central Region Universities.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Copy of Central Region Universities.xlsx |
| 5085 | Copy of Largest School Districts.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Copy of Largest School Districts.xlsx |
| 5086 | Education Win Strategy CCK.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Education Win Strategy CCK.pptx |

| No. | Name | Item Path |
|---|---|---|
| 5087 | Illinois.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Illinois.xlsx |
| 5088 | Indiana.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Indiana.xlsx |
| 5089 | Iowa.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Iowa.xlsx |
| 5090 | Kansas.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Kansas.xlsx |
| 5091 | Kentucky.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Kentucky.xlsx |
| 5092 | Louisiana.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Louisiana.xlsx |
| 5093 | Michigan.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Michigan.xlsx |
| 5094 | Minnesota.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Minnesota.xlsx |
| 5095 | Mississippi.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Mississippi.xlsx |
| 5096 | Missouri.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Missouri.xlsx |
| 5097 | Nebraska.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Nebraska.xlsx |
| 5098 | North Dakota.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\North Dakota.xlsx |
| 5099 | Ohio.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Ohio.xlsx |
| 5100 | PublicSchoolSystems,CentralDivision,ConsolidatedWorkingCopy.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\PublicSchoolSystems,CentralDivision,ConsolidatedWorkingCopy.xlsx |
| 5101 | Agenda Kent Euro Review.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Agenda Kent Euro Review.xls |
| 5102 | APO Parts forecast document.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\APO Parts forecast document.xlsx |
| 5103 | Backlog December Kent Euro.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Backlog December Kent Euro.xls |
| 5104 | Consolidated Commercial SUR - Oct 2011.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR - Oct 2011.pptx |
| 5105 | Consolidated Commercial SUR- April 2012.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- April 2012.pptx |
| 5106 | Consolidated Commercial SUR- Feb 2012.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- Feb 2012.pptx |
| 5107 | Consolidated Commercial SUR- June 2012.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- June 2012.pptx |
| 5108 | Consolidated Commercial SUR- Mar 2012.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- Mar 2012.pptx |
| 5109 | Consolidated Commercial SUR- Mar 2013.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- Mar 2013.pptx |
| 5110 | Consolidated Commercial SUR- Sept 2012.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Commercial SUR- Sept 2012.pptx |
| 5111 | Consolidated Unit Review - April 2013.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Unit Review - April 2013.pptx |
| 5112 | Consolidated Unit Review - May 2013.pptx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Consolidated Unit Review - May 2013.pptx |
| 5113 | Copy of Sales and Unit Review Details Apr 2012.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Copy of Sales and Unit Review Details Apr 2012.xlsx |

Nilfisk v. Liss

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN   Doc. 8-1   Filed 06/06/17   Page 218 of 268

Filed in Fourth Judicial District Court
Gutierrez 7/30/2017 2:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5114 | Copy of SUR Parts Review - September - 12.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Copy of SUR Parts Review - September - 12.xlsx |
| 5115 | DAILYREP 12_29.XLS | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\DAILYREP 12_29.XLS |
| 5116 | Dec2004.xls | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Dec2004.xls |
| 5117 | Industrial SUR - Apr 2012.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - Apr 2012.pptx |
| 5118 | Industrial SUR - Feb 2012.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - Feb 2012.pptx |
| 5119 | Industrial SUR - June 2012.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - June 2012.pptx |
| 5120 | Industrial SUR - Mar 2012.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - Mar 2012.pptx |
| 5121 | Industrial SUR - March  2013.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - March  2013.pptx |
| 5122 | Industrial SUR - Oct 2011.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Industrial SUR - Oct 2011.pptx |
| 5123 | Kent_Euro sales down DEC.xls | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Kent_Euro sales down DEC.xls |
| 5124 | Liss Sales Review June (3).doc | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Liss Sales Review June (3).doc |
| 5125 | Liss Sales Review May2008 (2).doc | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Liss Sales Review May2008 (2).doc |
| 5126 | Nov07.xls | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Nov07.xls |
| 5127 | Parts - Overview.pptx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Parts - Overview.pptx |
| 5128 | Parts Forecast Review - March 2013.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Parts Forecast Review - March 2013.xlsx |
| 5129 | Parts Sales 2013 04.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Parts Sales 2013 04.xlsx |
| 5130 | Sales and Unit Review Details Apr 2012.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details Apr 2012.xlsx |
| 5131 | Sales and Unit Review Details April 2013.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details April 2013.xlsx |
| 5132 | Sales and Unit Review Details Feb 2012.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details Feb 2012.xlsx |
| 5133 | Sales and Unit Review Details Mar 2012.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details Mar 2012.xlsx |
| 5134 | Sales and Unit Review Details March 2013.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details March 2013.xlsx |
| 5135 | Sales and Unit Review Details May 2013.xlsx | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales and Unit Review Details May 2013.xlsx |
| 5136 | Sales Review Kent Dealers February07.xls | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent Dealers February07.xls |
| 5137 | Sales Review Kent Dealers June061.xls | 58481\C:\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent Dealers June061.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutier 7/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5138 | Sales Review Kent Dealers Sept06.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent Dealers Sept06.xls |
| 5139 | Sales Review Kent Dec 2004.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent Dec 2004.xls |
| 5140 | Sales Review Kent June 20051.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent June 20051.xls |
| 5141 | Sales Review Kent Mar 2005.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review Kent Mar 2005.xls |
| 5142 | Sales Review KentJan 2005.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Sales Review KentJan 2005.xls |
| 5143 | sept07.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\sept07.xls |
| 5144 | SUR Parts Review - Apr-12.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\SUR Parts Review - Apr-12.xlsx |
| 5145 | SUR Parts Review - Feb-12.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\SUR Parts Review - Feb-12.xlsx |
| 5146 | SUR Parts Review - Mar-12.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\SUR Parts Review - Mar-12.xlsx |
| 5147 | Unit Review Kent August 061.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Unit Review Kent August 061.xls |
| 5148 | Unit Review Kent Dec 2004.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Unit Review Kent Dec 2004.xls |
| 5149 | Unit Review US Commercial Floor Care May 08.xls | 58481\C\Users\jim.liss\Documents\School Systems By County\Sales Unit review\Unit Review US Commercial Floor Care May 08.xls |
| 5150 | South Dakota.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\South Dakota.xlsx |
| 5151 | Tennessee.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Tennessee.xlsx |
| 5152 | Wisconsin.xlsx | 58481\C\Users\jim.liss\Documents\School Systems By County\Wisconsin.xlsx |
| 5153 | Central 10-31-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 10-31-11.pptx |
| 5154 | Central 11-30-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 11-30-11.pptx |
| 5155 | Central 12-31-10.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 12-31-10.pptx |
| 5156 | Central 12-31-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 12-31-11.pptx |
| 5157 | Central 1-31-12.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 1-31-12.pptx |
| 5158 | Central 2-28-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 2-28-11.pptx |
| 5159 | Central 2-29-12.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 2-29-12.pptx |
| 5160 | Central 3-31-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 3-31-11.pptx |
| 5161 | Central 3-31-12.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 3-31-12.pptx |
| 5162 | Central 4-30-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 4-30-11.pptx |
| 5163 | Central 7-31-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 7-31-11.pptx |
| 5164 | Central 8-31-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 8-31-11.pptx |
| 5165 | Central 9-30-11.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\Central 9-30-11.pptx |

168206

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 220 of 268

Filed in Fourth Judicial District Court
Gutierrez, Linda 2:27:39 PM
6/30/2017
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 5166 | Copy of MidWest Scorecards 12-31-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\Copy of MidWest Scorecards 12-31-12.xlsx |
| 5167 | Copy of MidWest Scorecards 5-31-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\Copy of MidWest Scorecards 5-31-12.xlsx |
| 5168 | Copy of MidWest Scorecards 6-30-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\Copy of MidWest Scorecards 6-30-12.xlsx |
| 5169 | Copy of MidWest Scorecards 8-31-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\Copy of MidWest Scorecards 8-31-12.xlsx |
| 5170 | MidWest Scorecards 7-31-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\MidWest Scorecards 7-31-12.xlsx |
| 5171 | MidWest Scorecards 9-30-12.xlsx | 58481\C\Users\jim.liss\Documents\Score Cards\MidWest Scorecards 9-30-12.xlsx |
| 5172 | USFC Finance 09-30-10.pptx | 58481\C\Users\jim.liss\Documents\Score Cards\USFC Finance 09-30-10.pptx |
| 5173 | 2010 USFC Clarke Scoreboard.xlsm | 58481\C\Users\jim.liss\Documents\Scoreboard\2010 USFC Clarke Scoreboard.xlsm |
| 5174 | 2010 USFC Commercial Scoreboard.xlsm | 58481\C\Users\jim.liss\Documents\Scoreboard\2010 USFC Commercial Scoreboard.xlsm |
| 5175 | 2010 USFC Industrial Scoreboard.xlsm | 58481\C\Users\jim.liss\Documents\Scoreboard\2010 USFC Industrial Scoreboard.xlsm |
| 5176 | 2011 USFC Clarke Scoreboard.xlsx | 58481\C\Users\jim.liss\Documents\Scoreboard\2011 USFC Clarke Scoreboard.xlsx |
| 5177 | 2011 USFC Commercial Scoreboard.xlsx | 58481\C\Users\jim.liss\Documents\Scoreboard\2011 USFC Commercial Scoreboard.xlsx |
| 5178 | Advance Commercial Scoreboard.xlsx | 58481\C\Users\jim.liss\Documents\Scoreboard\Advance Commercial Scoreboard.xlsx |
| 5179 | Clarke Scoreboard.xlsx | 58481\C\Users\jim.liss\Documents\Scoreboard\Clarke Scoreboard.xlsx |
| 5180 | Industrial Scoreboard.xlsx | 58481\C\Users\jim.liss\Documents\Scoreboard\Industrial Scoreboard.xlsx |
| 5181 | MAP 4 Rev 2 MN ctys.pdf | 58481\C\Users\jim.liss\Documents\Scott Haag\MAP 4 Rev 2 MN ctys.pdf |
| 5182 | NODAK #5.pdf | 58481\C\Users\jim.liss\Documents\Scott Haag\NODAK #5.pdf |
| 5183 | SD County Map 1.jpg | 58481\C\Users\jim.liss\Documents\Scott Haag\SD County Map 1.jpg |
| 5184 | Fwd_ Willy CP 00.eml | 58481\C\Users\jim.liss\Documents\Scrubbers Willy\Fwd_ Willy CP 00.eml |
| 5185 | L1369K Kent Razor 17B_ 20B_ 20BT FS.pdf | 58481\C\Users\jim.liss\Documents\Scrubbers Willy\L1369K Kent Razor 17B_ 20B_ 20BT FS.pdf |
| 5186 | L1482K Kent Razor 17B_ 20B_ 20BT CFS.pdf | 58481\C\Users\jim.liss\Documents\Scrubbers Willy\L1482K Kent Razor 17B_ 20B_ 20BT CFS.pdf |
| 5187 | 2011Commodity Pricing (4).xlsx | 58481\C\Users\jim.liss\Documents\Seaway Supply\2011Commodity Pricing (4).xlsx |
| 5188 | Seaway Burnisher  3 yr history.xlsx | 58481\C\Users\jim.liss\Documents\Seaway Supply\Seaway Burnisher  3 yr history.xlsx |
| 5189 | 2004 pricing.xls | 58481\C\Users\jim.liss\Documents\SEC\2004 pricing.xls |
| 5190 | 2004 Safety Environmental Ation plan.doc | 58481\C\Users\jim.liss\Documents\SEC\2004 Safety Environmental Ation plan.doc |
| 5191 | AUG04ytd.xls | 58481\C\Users\jim.liss\Documents\SEC\AUG04ytd.xls |
| 5192 | Safety Enviro Proposal.2004pricing.xls | 58481\C\Users\jim.liss\Documents\SEC\Safety Enviro Proposal.2004pricing.xls |
| 5193 | scan0001a.jpg | 58481\C\Users\jim.liss\Documents\SEC\scan0001a.jpg |
| 5194 | scan0002a.jpg | 58481\C\Users\jim.liss\Documents\SEC\scan0002a.jpg |
| 5195 | SEC PRICING dealer2004.xls | 58481\C\Users\jim.liss\Documents\SEC\SEC PRICING dealer2004.xls |
| 5196 | SECI Shipping free units.xls | 58481\C\Users\jim.liss\Documents\SEC\SECI Shipping free units.xls |
| 5197 | SECI Shipping1.xls | 58481\C\Users\jim.liss\Documents\SEC\SECI Shipping1.xls |
| 5198 | Select Dealer Agreement.doc | 58481\C\Users\jim.liss\Documents\Select dealer agreement\Select Dealer Agreement.doc |
| 5199 | Select Dealer Agreement2008.doc | 58481\C\Users\jim.liss\Documents\Select dealer agreement\Select Dealer Agreement2008.doc |
| 5200 | 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\Seminole Orange county schools\2006 pricing.xls |

169206

Filed in Fourth Judicial District Court

**Nilfisk v. Liss**

Gutierrez, Lara 3:27:39 PM
6/30/2017 1:17 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5201 | 2006 Seminole-Orange County School PricingRevB.xls | 58481\C\Users\jim.liss\Documents\Seminole Orange county schools\2006 Seminole-Orange County School PricingRevB.xls |
| 5202 | 2007 pricing.xls | 58481\C\Users\jim.liss\Documents\Seminole Orange county schools\2007 pricing.xls |
| 5203 | Announcement - Steve Bowie - New Division Manager.eml | 58481\C\Users\jim.liss\Documents\Shirley\Announcement - Steve Bowie - New Division Manager.eml |
| 5204 | Fw_ Fw_ Xpedx - K18610.eml | 58481\C\Users\jim.liss\Documents\Shirley\Fw_ Fw_ Xpedx - K18610.eml |
| 5205 | Fwd_ Distributorship in Korea.eml | 58481\C\Users\jim.liss\Documents\Shirley\Fwd_ Distributorship in Korea.eml |
| 5206 | Fwd_ Fw_.eml | 58481\C\Users\jim.liss\Documents\Shirley\Fwd_ Fw_.eml |
| 5207 | Fwd_ Re_ Do you have an order for Air Cycle_.eml | 58481\C\Users\jim.liss\Documents\Shirley\Fwd_ Re_ Do you have an order for Air Cycle_.eml |
| 5208 | FYI.eml | 58481\C\Users\jim.liss\Documents\Shirley\FYI.eml |
| 5209 | Re_ Fw_ Fw_ Tri Us.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Fw_ Fw_ Tri Us.eml |
| 5210 | Re_ Fw_ Fw_ Xpedx - K18610.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Fw_ Fw_ Xpedx - K18610.eml |
| 5211 | Re_ Fw_ hand polisher.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Fw_ hand polisher.eml |
| 5212 | Re_ Fw_ Pro-San Maintenance Supply.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Fw_ Pro-San Maintenance Supply.eml |
| 5213 | Re_ Fw_ Tri Us.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Fw_ Tri Us.eml |
| 5214 | Re_ Newark Janitorial Sply.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Newark Janitorial Sply.eml |
| 5215 | Re_ Re_ FFC Newark Janitorial.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Re_ FFC Newark Janitorial.eml |
| 5216 | Re_ Three Star Janitorial - N81370.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Three Star Janitorial - N81370.eml |
| 5217 | Re_ Three Star Janitorial - N813702.eml | 58481\C\Users\jim.liss\Documents\Shirley\Re_ Three Star Janitorial - N813702.eml |
| 5218 | APIC Show Leads.eml | 58481\C\Users\jim.liss\Documents\Show Leads\APIC Show Leads.eml |
| 5219 | Copy of USFC Pruning Worksheet (sales directors).xlsx | 58481\C\Users\jim.liss\Documents\SKU reduction project\Copy of USFC Pruning Worksheet (sales directors).xlsx |
| 5220 | USFC Pruning Worksheet 15March2011.xlsx | 58481\C\Users\jim.liss\Documents\SKU reduction project\USFC Pruning Worksheet 15March2011.xlsx |
| 5221 | Copy of JLI SMA Member Locations (3).xls | 58481\C\Users\jim.liss\Documents\SMA\Copy of JLI SMA Member Locations (3).xls |
| 5222 | Copy of SMA Member Locations.xls | 58481\C\Users\jim.liss\Documents\SMA\Copy of SMA Member Locations.xls |
| 5223 | Copy of SMA Member Roster 2011.xls | 58481\C\Users\jim.liss\Documents\SMA\Copy of SMA Member Roster 2011.xls |
| 5224 | Alternate Industrial Strategy Discussion.pptx | 58481\C\Users\jim.liss\Documents\Small Format\Alternate Industrial Strategy Discussion.pptx |
| 5225 | Industrial Tech P&L.xlsx | 58481\C\Users\jim.liss\Documents\Small Format\Industrial Tech P&L.xlsx |
| 5226 | Pro Equipment Dealer program.pptx | 58481\C\Users\jim.liss\Documents\Small Format\Pro Equipment Dealer program.pptx |
| 5227 | SmarLeadPLUS HelpGuide_Nilfisk.pdf | 58481\C\Users\jim.liss\Documents\Smart Lead Plus\SmarLeadPLUS HelpGuide_Nilfisk.pdf |
| 5228 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Smart Lead Plus\SmartLeadPLUS Information_files\themedata.thmx |
| 5229 | themedata.thmx | 58481\C\Users\jim.liss\Documents\Smart Lead Plus\SmartLeadPlusLogon Tips_files\themedata.thmx |
| 5230 | IMAG0227.jpg | 58481\C\Users\jim.liss\Documents\Social Media\IMAG0227.jpg |
| 5231 | Social Media 2012.pptx | 58481\C\Users\jim.liss\Documents\Social Media\Social Media 2012.pptx |
| 5232 | Clo 012304.xls | 58481\C\Users\jim.liss\Documents\Sodexho\Clo 012304.xls |

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Esq.
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5233 | Fill a bucket with recommended cleaning solution.doc | 58481\C\Users\jim.liss\Documents\Sodexho\Fill a bucket with recommended cleaning solution.doc |
| 5234 | Fwd_ Perfect Clean Mop Demo Guide and Product Picture PriceSheet.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Fwd_ Perfect Clean Mop Demo Guide and Product Picture PriceSheet.eml |
| 5235 | Here is the presentation with corrections.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Here is the presentation with corrections.eml |
| 5236 | Kent Perfect Clean Sodexho.ppt | 58481\C\Users\jim.liss\Documents\Sodexho\Kent Perfect Clean Sodexho.ppt |
| 5237 | Ope 012304.xls | 58481\C\Users\jim.liss\Documents\Sodexho\Ope 012304.xls |
| 5238 | Perfect Clean sales plan.xls | 58481\C\Users\jim.liss\Documents\Sodexho\Perfect Clean sales plan.xls |
| 5239 | Re_ SODEXHO.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Re_ SODEXHO.eml |
| 5240 | Sodexho Changes.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Changes.eml |
| 5241 | Sodexho Mailing Update.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Mailing Update.eml |
| 5242 | Sodexho Microfiber_Dust Magnet.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Microfiber_Dust Magnet.eml |
| 5243 | Sodexho Mktg Package.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Mktg Package.eml |
| 5244 | Sodexho Mop Demo.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Mop Demo.eml |
| 5245 | Sodexho Services - Microfiber_Dust Magnet Schedule.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Services - Microfiber_Dust Magnet Schedule.eml |
| 5246 | Sodexho Services, Inc_ - New Contract Pricing and Directory.eml | 58481\C\Users\jim.liss\Documents\Sodexho\Sodexho Services, Inc_ - New Contract Pricing and Directory.eml |
| 5247 | Sodexo Full Line Brochure NEW.pdf | 58481\C\Users\jim.liss\Documents\Sodexo\Sodexo Full Line Brochure NEW.pdf |
| 5248 | Sodexo Jan 2014 K21 (3).xlsx | 58481\C\Users\jim.liss\Documents\Sodexo\Sodexo Jan 2014 K21 (3).xlsx |
| 5249 | 2012-01 US Special 50 project.pptx | 58481\C\Users\jim.liss\Documents\Special 50\2012-01 US Special 50 project.pptx |
| 5250 | The Board list.xlsx | 58481\C\Users\jim.liss\Documents\Special 50\The Board list.xlsx |
| 5251 | 1-2002 Account Update Sheet_xls.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\1-2002 Account Update Sheet_xls.eml |
| 5252 | 1-2004  Account Update Sheet.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\1-2004  Account Update Sheet.xls |
| 5253 | 1-2006 Account Update approval for Jim Liss.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\1-2006 Account Update approval for Jim Liss.xls |
| 5254 | 2003 Special Pricing by DM's_xls.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\2003 Special Pricing by DM's_xls.eml |
| 5255 | 2003.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\2003.xls |
| 5256 | CTA Bid Information.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\CTA Bid Information.eml |
| 5257 | Deviated Price approval forms.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\Deviated Price approval forms.eml |
| 5258 | DM discount schedule.1.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\DM discount schedule.1.xls |
| 5259 | DM discount schedule.2.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\DM discount schedule.2.xls |
| 5260 | Edmer gd930s.doc | 58481\C\Users\jim.liss\Documents\Special Pricing\Edmer gd930s.doc |
| 5261 | May Special Pricing.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\May Special Pricing.eml |
| 5262 | Pricing.eml | 58481\C\Users\jim.liss\Documents\Special Pricing\Pricing.eml |
| 5263 | Spectrum-Adgility,2011PromotionalPricing.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\Spectrum-Adgility,2011PromotionalPricing.xls |
| 5264 | VCPSelect03.xls | 58481\C\Users\jim.liss\Documents\Special Pricing\VCPSelect03.xls |

Filed in Fourth Judicial District Court
Gutierrez 5/30/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5265 | Evenson K 072210.pdf | 58481\C\Users\jim.liss\Documents\SPQ tests\Evenson K 072210.pdf |
| 5266 | Ferguson M 072110.pdf | 58481\C\Users\jim.liss\Documents\SPQ tests\Ferguson M 072110.pdf |
| 5267 | 2011_MSRP_Catalog_8-31-11.pdf | 58481\C\Users\jim.liss\Documents\Square Scrub\2011_MSRP_Catalog_8-31-11.pdf |
| 5268 | Spiff 2012-Holiday.pdf | 58481\C\Users\jim.liss\Documents\Square Scrub\Spiff 2012-Holiday.pdf |
| 5269 | 06-18-2012 Triple S Vacuum forecast Inventory.xlsx.msg | 58481\C\Users\jim.liss\Documents\SSS\06-18-2012 Triple S Vacuum forecast  Inventory.xlsx.msg |
| 5270 | 107407047 - ProSense 12 and 15 D Parts Manual.pdf | 58481\C\Users\jim.liss\Documents\SSS\107407047 - ProSense 12 and 15 D Parts Manual.pdf |
| 5271 | Advance_FINAL_SSS Internal Launch 8 9 2012.ppt | 58481\C\Users\jim.liss\Documents\SSS\Advance_FINAL_SSS Internal Launch 8 9 2012.ppt |
| 5272 | APC bag compare.xlsx | 58481\C\Users\jim.liss\Documents\SSS\APC bag compare.xlsx |
| 5273 | Clarke_FINAL_SSS Internal Launch 8 9 2012.ppt | 58481\C\Users\jim.liss\Documents\SSS\Clarke_FINAL_SSS Internal Launch 8 9 2012.ppt |
| 5274 | Copy of 06-18-2012 Triple SVacuum forecast Inventory.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of 06-18-2012 Triple SVacuum forecast  Inventory.xlsx |
| 5275 | Copy of 2012 April Member List for Suppliers with contact names-1.xls | 58481\C\Users\jim.liss\Documents\SSS\Copy of 2012 April Member List for Suppliers with contact names-1.xls |
| 5276 | Copy of 2012 April Member List for Suppliers with contact names-1-5.xls | 58481\C\Users\jim.liss\Documents\SSS\Copy of 2012 April Member List for Suppliers with contact names-1-5.xls |
| 5277 | Copy of Copy of NewProductChecklist2011.xls | 58481\C\Users\jim.liss\Documents\SSS\Copy of Copy of NewProductChecklist2011.xls |
| 5278 | Copy of fianl account list.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of fianl account list.xlsx |
| 5279 | Copy of HD100 HD101 Analysis.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of HD100 HD101 Analysis.xlsx |
| 5280 | Copy of Member_List_For_Suppliers 103012.xls | 58481\C\Users\jim.liss\Documents\SSS\Copy of Member_List_For_Suppliers 103012.xls |
| 5281 | Copy of NewProductChecklist2011.xls | 58481\C\Users\jim.liss\Documents\SSS\Copy of NewProductChecklist2011.xls |
| 5282 | Copy of Triple S Final 8-20-2012.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of Triple S Final 8-20-2012.xlsx |
| 5283 | Copy of Triple S Vacuum forecast  Inventory.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of Triple S Vacuum forecast  Inventory.xlsx |
| 5284 | Copy of Triple S Vacuum forecast  Inventory-3.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Copy of Triple S Vacuum forecast  Inventory-3.xlsx |
| 5285 | Disposable pricing.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Disposable pricing.xlsx |
| 5286 | finaaccount assignment w volume.xlsx | 58481\C\Users\jim.liss\Documents\SSS\finaaccount assignment w volume.xlsx |
| 5287 | Fwd Triple S contact information.msg | 58481\C\Users\jim.liss\Documents\SSS\Fwd Triple S contact information.msg |
| 5288 | image (9).jpeg | 58481\C\Users\jim.liss\Documents\SSS\image (9).jpeg |
| 5289 | image.jpeg | 58481\C\Users\jim.liss\Documents\SSS\image.jpeg |
| 5290 | Manual SSS TripleS ProSense Vacuum Cleaners 107406000.pdf | 58481\C\Users\jim.liss\Documents\SSS\Manual SSS TripleS ProSense Vacuum Cleaners 107406000.pdf |
| 5291 | Products.docx | 58481\C\Users\jim.liss\Documents\SSS\Products.docx |
| 5292 | Prosense Vacuum Series Spec Sheet 7-12.pdf | 58481\C\Users\jim.liss\Documents\SSS\Prosense Vacuum Series Spec Sheet 7-12.pdf |

Nilfisk v. Liss

| No. | Name | Item Path |
|-----|------|-----------|
| 5293 | ProSpecHD101 Series Spec Sheet 7-12.pdf | 58481\C\Users\jim.liss\Documents\SSS\ProSpecHD101 Series Spec Sheet 7-12.pdf |
| 5294 | RE Projected Inventories.msg | 58481\C\Users\jim.liss\Documents\SSS\RE Projected Inventories.msg |
| 5295 | RE Projected Inventories2.msg | 58481\C\Users\jim.liss\Documents\SSS\RE Projected Inventories2.msg |
| 5296 | Re SSS vacuums.msg | 58481\C\Users\jim.liss\Documents\SSS\Re SSS vacuums.msg |
| 5297 | SSS 6.docx | 58481\C\Users\jim.liss\Documents\SSS\SSS 6.docx |
| 5298 | SSS Upright Vacuum Program RM Bullets.docx | 58481\C\Users\jim.liss\Documents\SSS\SSS Upright Vacuum Program RM Bullets.docx |
| 5299 | Triple S Parts List.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Triple S Parts List.xlsx |
| 5300 | Triple S Sales Force Deck_FINAL (3).ppt | 58481\C\Users\jim.liss\Documents\SSS\Triple S Sales Force Deck_FINAL (3).ppt |
| 5301 | Vacuum forecast & Inventory.xlsx | 58481\C\Users\jim.liss\Documents\SSS\Vacuum forecast & Inventory.xlsx |
| 5302 | 2003 Market Achievement Program %'s & Schedules.doc | 58481\C\Users\jim.liss\Documents\Staff meetings\2003 Market Achievement Program %'s & Schedules.doc |
| 5303 | 2004 Program Development Disc..xls | 58481\C\Users\jim.liss\Documents\Staff meetings\2004 Program Development Disc..xls |
| 5304 | 2004 Staff Mtg Schedule.22304.xls | 58481\C\Users\jim.liss\Documents\Staff meetings\2004 Staff Mtg Schedule.22304.xls |
| 5305 | 2004 Staff Mtg Schedule.xls | 58481\C\Users\jim.liss\Documents\Staff meetings\2004 Staff Mtg Schedule.xls |
| 5306 | August '09 JCA.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\August '09 JCA.ppt |
| 5307 | Central 03-31-10.pptx | 58481\C\Users\jim.liss\Documents\Staff meetings\Central 03-31-10.pptx |
| 5308 | Central 11-30-08.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\Central 11-30-08.ppt |
| 5309 | Central 3-31-09.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\Central 3-31-09.ppt |
| 5310 | CentralStaff 10-31-08.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\CentralStaff 10-31-08.ppt |
| 5311 | CentralYTDAnalysis4-28-10 (version 1) (4).xls | 58481\C\Users\jim.liss\Documents\Staff meetings\CentralYTDAnalysis4-28-10 (version 1) (4).xls |
| 5312 | Dec9staffmeeting.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\Dec9staffmeeting.ppt |
| 5313 | DM Deck Template - Feb 2010.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\DM Deck Template - Feb 2010.ppt |
| 5314 | Notes309.xls | 58481\C\Users\jim.liss\Documents\Staff meetings\Notes309.xls |
| 5315 | Nov 12.xlsx | 58481\C\Users\jim.liss\Documents\Staff meetings\Nov 12.xlsx |
| 5316 | S  M Meeting Template.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\S  M Meeting Template.ppt |
| 5317 | S  M Meeting Template1.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\S  M Meeting Template1.ppt |
| 5318 | S & M Nov Staff Meeting Summary.ppt | 58481\C\Users\jim.liss\Documents\Staff meetings\S & M Nov Staff Meeting Summary.ppt |
| 5319 | Sales forecast Template.xls | 58481\C\Users\jim.liss\Documents\Staff meetings\Sales forecast Template.xls |
| 5320 | Staff Mtg DEC.doc | 58481\C\Users\jim.liss\Documents\Staff meetings\Staff Mtg DEC.doc |
| 5321 | Staff Mtg Format Agenda Template.1.doc | 58481\C\Users\jim.liss\Documents\Staff meetings\Staff Mtg Format Agenda Template.1.doc |
| 5322 | Staff Mtg Format Agenda Template.doc | 58481\C\Users\jim.liss\Documents\Staff meetings\Staff Mtg Format Agenda Template.doc |
| 5323 | Staff Mtg Format Agenda Template2.doc | 58481\C\Users\jim.liss\Documents\Staff meetings\Staff Mtg Format Agenda Template2.doc |
| 5324 | Total Government – Gross Orders.pptx | 58481\C\Users\jim.liss\Documents\Staff meetings\Total Government – Gross Orders.pptx |
| 5325 | Wkly Travel Rpt1110.xls | 58481\C\Users\jim.liss\Documents\Staff meetings\Wkly Travel Rpt1110.xls |

173206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutier6/30/2017 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5326 | 2014 Advance Industrial State Select.xlsx | 58481\C\Users\jim.liss\Documents\state select\2014 Advance Industrial State Select.xlsx |
| 5327 | 2015 State Select Program.docx | 58481\C\Users\jim.liss\Documents\state select\2015 State Select Program.docx |
| 5328 | Advance Commercial  State Select January 2015.xlsx | 58481\C\Users\jim.liss\Documents\state select\Advance Commercial  State Select January 2015.xlsx |
| 5329 | Clarke state and local 2014 price sheet.xlsx | 58481\C\Users\jim.liss\Documents\state select\Clarke state and local 2014 price sheet.xlsx |
| 5330 | Copy of 2016 Supply Works State Select Reporting Page.xlsx | 58481\C\Users\jim.liss\Documents\state select\Copy of 2016 Supply Works State Select Reporting Page.xlsx |
| 5331 | Copy of 2017Hillyard State Select Template.xlsx | 58481\C\Users\jim.liss\Documents\state select\Copy of 2017Hillyard State Select Template.xlsx |
| 5332 | Copy of Corporate Pricing FINAL Copy of State Select Rev 1 ALL (5).xlsx FOR DIST. (2) (2).xlsx | 58481\C\Users\jim.liss\Documents\state select\Copy of Corporate Pricing FINAL Copy of State Select Rev 1 ALL (5).xlsx FOR DIST. (2) (2).xlsx |
| 5333 | Copy of Hillyard State Select Pricing.xlsx | 58481\C\Users\jim.liss\Documents\state select\Copy of Hillyard State Select Pricing.xlsx |
| 5334 | Copy of State Select Hillyard.xlsx | 58481\C\Users\jim.liss\Documents\state select\Copy of State Select Hillyard.xlsx |
| 5335 | FW FINAL Copy of State Select Rev 1 ALL (5).xlsx FOR DIST..xlsx.msg | 58481\C\Users\jim.liss\Documents\state select\FW FINAL Copy of State Select Rev 1 ALL (5).xlsx FOR DIST..xlsx.msg |
| 5336 | Industrial State Select for Hillyard January 2015.xlsx | 58481\C\Users\jim.liss\Documents\state select\Industrial State Select for Hillyard January 2015.xlsx |
| 5337 | State Select 2014  Advance Commercial .xlsx | 58481\C\Users\jim.liss\Documents\state select\State Select 2014  Advance Commercial .xlsx |
| 5338 | StateSelectPricingPolicy.doc | 58481\C\Users\jim.liss\Documents\state select\StateSelectPricingPolicy.doc |
| 5339 | 03 Year End Action Plan.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\03 Year End Action Plan.eml |
| 5340 | 2002vs20034mths.xls | 58481\C\Users\jim.liss\Documents\Steve Bowie\2002vs20034mths.xls |
| 5341 | Announcement _ Apology- Steve Bowie - New Division Manager.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Announcement _ Apology- Steve Bowie - New Division Manager.eml |
| 5342 | HipVac Opportunity for Bio-Chamber Application.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\HipVac Opportunity for Bio-Chamber Application.eml |
| 5343 | letter of resignation.doc | 58481\C\Users\jim.liss\Documents\Steve Bowie\letter of resignation.doc |
| 5344 | Offer letter SBowie_doc.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Offer letter SBowie_doc.eml |
| 5345 | Perfect Clean samples.xls | 58481\C\Users\jim.liss\Documents\Steve Bowie\Perfect Clean samples.xls |
| 5346 | Pictures for you.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Pictures for you.eml |
| 5347 | Please help us in welcoming Steve Bowie as Division Manager for the western region.doc | 58481\C\Users\jim.liss\Documents\Steve Bowie\Please help us in welcoming Steve Bowie as Division Manager for the western region.doc |
| 5348 | Razors0302.xls | 58481\C\Users\jim.liss\Documents\Steve Bowie\Razors0302.xls |
| 5349 | Re_ Fw_ Reflection Technologies.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Re_ Fw_ Reflection Technologies.eml |
| 5350 | Rep Groups.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Rep Groups.eml |
| 5351 | San Joaquin demo plan.doc | 58481\C\Users\jim.liss\Documents\Steve Bowie\San Joaquin demo plan.doc |
| 5352 | Wind & Associates.eml | 58481\C\Users\jim.liss\Documents\Steve Bowie\Wind & Associates.eml |

174206

| No. | Name | Item Path |
|-----|------|-----------|
| 5353 | Steve's Account Visits (2).xlsm | 58481\C\Users\jim.liss\Documents\Steve Dick\Steve's Account Visits (2).xlsm |
| 5354 | MachineIntroandPriceList.docx | 58481\C\Users\jim.liss\Documents\Stonekor\MachineIntroandPriceList.docx |
| 5355 | StonekorFlyer7.pdf | 58481\C\Users\jim.liss\Documents\Stonekor\StonekorFlyer7.pdf |
| 5356 | Hillyard Program 2013 final Outline.docx | 58481\C\Users\jim.liss\Documents\Strategic Dealer Programs\Hillyard Program 2013 final Outline.docx |
| 5357 | Hillyard Program Outline.docx | 58481\C\Users\jim.liss\Documents\Strategic Dealer Programs\Hillyard Program Outline.docx |
| 5358 | Strategic Accounts  National Dealers.pptx | 58481\C\Users\jim.liss\Documents\Strategic Dealer Programs\Strategic Accounts  National Dealers.pptx |
| 5359 | Strategic Dealer Plan.xlsx | 58481\C\Users\jim.liss\Documents\Strategic Dealer Programs\Strategic Dealer Plan.xlsx |
| 5360 | 7-01-09 Strategic Partner-Gold Key Financial .xls | 58481\C\Users\jim.liss\Documents\Strategic Partner Program\7-01-09 Strategic Partner-Gold Key Financial .xls |
| 5361 | 7-24-09 Strategic Partner-Gold Key Financial and Notes .xls | 58481\C\Users\jim.liss\Documents\Strategic Partner Program\7-24-09 Strategic Partner-Gold Key Financial and Notes .xls |
| 5362 | Craig M. CentralThree Year Strategic Partner Projections.xlsx | 58481\C\Users\jim.liss\Documents\Strategic Partner Program\Craig M. CentralThree Year Strategic Partner Projections.xlsx |
| 5363 | Dealer by Region Final Commercial.xls | 58481\C\Users\jim.liss\Documents\Strategic Partner Program\Dealer by Region Final Commercial.xls |
| 5364 | Crothall Updated Account List 9-2-04 for Distribution.xls | 58481\C\Users\jim.liss\Documents\Streets Trips\Crothall Updated Account List 9-2-04 for Distribution.xls |
| 5365 | Military Lodging-Travel Locations.xls | 58481\C\Users\jim.liss\Documents\Streets Trips\Military Lodging-Travel Locations.xls |
| 5366 | Natl Assoc St Procurement Officials.xls | 58481\C\Users\jim.liss\Documents\Streets Trips\Natl Assoc St Procurement Officials.xls |
| 5367 | Sodexho Directory Data Information.xls | 58481\C\Users\jim.liss\Documents\Streets Trips\Sodexho Directory Data Information.xls |
| 5368 | USPS Contact-Lead.xls | 58481\C\Users\jim.liss\Documents\Streets Trips\USPS Contact-Lead.xls |
| 5369 | Opening Order Net 2005CorpExp.xls | 58481\C\Users\jim.liss\Documents\Suggested stocking order\Opening Order Net 2005CorpExp.xls |
| 5370 | Clarke Super Stocking Dealer Program.docx | 58481\C\Users\jim.liss\Documents\Super Stocking Dealer Program\Clarke Super Stocking Dealer Program.docx |
| 5371 | Super Stocking Dealer Program.docx | 58481\C\Users\jim.liss\Documents\Super Stocking Dealer Program\Super Stocking Dealer Program.docx |
| 5372 | Copy of Copy of Hillyard MPLS OOR JLI 6-2014 (3).xlsx | 58481\C\Users\jim.liss\Documents\Supply Chain\Copy of Copy of Hillyard MPLS OOR JLI 6-2014 (3).xlsx |
| 5373 | SupplyWorks Tulsa.msg | 58481\C\Users\jim.liss\Documents\Supply Works closed leads\SupplyWorks Tulsa.msg |
| 5374 | Commision Example.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Commision Example.xlsx |
| 5375 | Copy of Copy of Nilfisk_Advance_Nov15-Apr16_Sales 2 (3).xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Copy of Nilfisk_Advance_Nov15-Apr16_Sales 2 (3).xlsx |
| 5376 | Copy of Copy of Nilfisk_Advance_Nov15-Apr16_Sales 2.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Copy of Nilfisk_Advance_Nov15-Apr16_Sales 2.xlsx |
| 5377 | Copy of Nilfisk Red Inventory August.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Nilfisk Red Inventory August.xlsx |
| 5378 | Copy of Supply Works Q1 2016.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Supply Works Q1 2016.xlsx |
| 5379 | Copy of Supply Works Q1 2017.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Supply Works Q1 2017.xlsx |
| 5380 | Copy of Supply Works Q4 2015.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Supply Works Q4 2015.xlsx |
| 5381 | Copy of Supply Works-Nilfisk open amounts 07-13-16 update.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Copy of Supply Works-Nilfisk open amounts 07-13-16 update.xlsx |
| 5382 | Interline Brands 2017 Agreeement.doc | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Interline Brands 2017 Agreeement.doc |

175206

27-CV-17-8186

Nilfisk v. Liss    CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 227 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Afn Ex. 27
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5383 | Interline Brands 2017 Agreeement2.doc | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Interline Brands 2017 Agreeement2.doc |
| 5384 | Shortcut to Liss Practice.xls.lnk.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Shortcut to Liss Practice.xls.lnk.xlsx |
| 5385 | Supply Works Users.zip | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Supply Works Users.zip |
| 5386 | Supplyworks 2017 Agreement.docx | 58481\C\Users\jim.liss\Documents\Supplyworks rebates\Supplyworks 2017 Agreement.docx |
| 5387 | [Untitled].pdf | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\[Untitled].pdf |
| 5388 | [Untitled1].pdf | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\[Untitled1].pdf |
| 5389 | 56315326_REV_C.pdf | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\56315326_REV_C.pdf |
| 5390 | Advance Commercial Map Jim Liss 2-13-2017.pdf | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Advance Commercial Map Jim Liss 2-13-2017.pdf |
| 5391 | Copy of SALES REPS CONTACT INFObristol.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Copy of SALES REPS CONTACT INFObristol.xlsx |
| 5392 | Copy of Sales Roster With Territory Numbers.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Copy of Sales Roster With Territory Numbers.xlsx |
| 5393 | Draft Supplyworks Strategic Dealer Agr 1-26-17 (3).doc | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Draft Supplyworks Strategic Dealer Agr 1-26-17 (3).doc |
| 5394 | Renown Products Full Line Flyer (2).pdf | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Renown Products Full Line Flyer (2).pdf |
| 5395 | Supplyworks 2017 Program details.docx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Supplyworks 2017 Program details.docx |
| 5396 | Supplyworks inventory level 1and 2.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Supplyworks inventory level 1and 2.xlsx |
| 5397 | Supplyworks On-Site Meeting.docx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Supplyworks On-Site Meeting.docx |
| 5398 | Supplyworks Renown machine list wpart numbers (2).docx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\Supplyworks Renown machine list wpart numbers (2).docx |
| 5399 | SupplyworksJLI1pptx.pptx | 58481\C\Users\jim.liss\Documents\Supplyworks Renown\SupplyworksJLI1pptx.pptx |
| 5400 | NilfiskRenownSales_Nov16.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\NilfiskRenownSales_Nov16.xlsx |
| 5401 | Renown report April.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report April.xlsx |
| 5402 | Renown report August.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report August.xlsx |
| 5403 | Renown report December.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report December.xlsx |
| 5404 | Renown report July.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report July.xlsx |
| 5405 | Renown report June.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report June.xlsx |
| 5406 | Renown report March.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report March.xlsx |
| 5407 | Renown report May.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report May.xlsx |
| 5408 | Renown report November.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report November.xlsx |
| 5409 | Renown report October.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report October.xlsx |
| 5410 | Renown report September.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Renown report September.xlsx |
| 5411 | Shortcut to Liss Practice.xls.lnk.xlsx | 58481\C\Users\jim.liss\Documents\Supplyworks trace sales\Shortcut to Liss Practice.xls.lnk.xlsx |
| 5412 | 2154K Kent Pocket Pr#5FF634.pdf | 58481\C\Users\jim.liss\Documents\SV 17\2154K Kent Pocket Pr#5FF634.pdf |
| 5413 | L1939K Razor SV17_E17 CFS.pdf | 58481\C\Users\jim.liss\Documents\SV 17\L1939K Razor SV17_E17 CFS.pdf |
| 5414 | L1940K Razor SV17_E17 FS.pdf | 58481\C\Users\jim.liss\Documents\SV 17\L1940K Razor SV17_E17 FS.pdf |
| 5415 | L1941K Razor SV17_E17 HTD.pdf | 58481\C\Users\jim.liss\Documents\SV 17\L1941K Razor SV17_E17 HTD.pdf |

176206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez A. 02:27:39 PM
6/30/AM Ex. 27
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5416 | Razor E17 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\SV 17\Razor E17 Bid Specs.pdf |
| 5417 | Razor SV17 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\SV 17\Razor SV17 Bid Specs.pdf |
| 5418 | Razor SV17_E17 Comp. Comp.pdf | 58481\C\Users\jim.liss\Documents\SV 17\Razor SV17_E17 Comp. Comp.pdf |
| 5419 | Razor SV17_E17 Launc#5FF437.pdf | 58481\C\Users\jim.liss\Documents\SV 17\Razor SV17_E17 Launc#5FF437.pdf |
| 5420 | Razor SV17_E17 TPS.pdf | 58481\C\Users\jim.liss\Documents\SV 17\Razor SV17_E17 TPS.pdf |
| 5421 | RevisedSafetyHouse Dec2004Customers.xls | 58481\C\Users\jim.liss\Documents\t\RevisedSafetyHouse Dec2004Customers.xls |
| 5422 | Safety Customers Final BS.xls | 58481\C\Users\jim.liss\Documents\t\Safety Customers Final BS.xls |
| 5423 | Safety2006.xls | 58481\C\Users\jim.liss\Documents\t\Safety2006.xls |
| 5424 | Target Marketing.ppt | 58481\C\Users\jim.liss\Documents\Target marketing\Target Marketing.ppt |
| 5425 | percent sales to tax funded customers.xls | 58481\C\Users\jim.liss\Documents\Tax funded customers\percent sales to tax funded customers.xls |
| 5426 | Unisource Clarke Presentation (2).ppt | 58481\C\Users\jim.liss\Documents\Ted Lamson\Unisource Clarke Presentation (2).ppt |
| 5427 | 01 Jan Hillyard Advance Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\temp 2\01 Jan  Hillyard Advance Commercial 2017.xlsx |
| 5428 | 02 Jan Hillyard Clarke Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\temp 2\02 Jan Hillyard Clarke Commercial 2017.xlsx |
| 5429 | Dealing With Cancer.docx | 58481\C\Users\jim.liss\Documents\temp 2\Dealing With Cancer.docx |
| 5430 | Dealing With Cancer2.docx | 58481\C\Users\jim.liss\Documents\temp 2\Dealing With Cancer2.docx |
| 5431 | 71154A Clarke Dealer Reference Guide 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\71154A Clarke Dealer Reference Guide 2016.pdf |
| 5432 | Book2.xls | 58481\C\Users\jim.liss\Documents\Temp File\Book2.xls |
| 5433 | imagejpeg_0.jpg | 58481\C\Users\jim.liss\Documents\Temp File\imagejpeg_0.jpg |
| 5434 | imagejpeg_1 (2).jpg | 58481\C\Users\jim.liss\Documents\Temp File\imagejpeg_1 (2).jpg |
| 5435 | imagejpeg_1.jpg | 58481\C\Users\jim.liss\Documents\Temp File\imagejpeg_1.jpg |
| 5436 | L1261A Advance Commercial Warranty 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\L1261A Advance Commercial Warranty 2016.pdf |
| 5437 | L1642A Adv Com Dealer Reference Guide 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\L1642A Adv Com Dealer Reference Guide 2016.pdf |
| 5438 | L3123C Clarke Warranty 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\L3123C Clarke Warranty 2016.pdf |
| 5439 | L3359V Viper Dealer Reference Guide 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\L3359V Viper Dealer Reference Guide 2016.pdf |
| 5440 | L3427V Viper Warranty 2016.pdf | 58481\C\Users\jim.liss\Documents\Temp File\L3427V Viper Warranty 2016.pdf |
| 5441 | Warranty FAQ 2016.docx | 58481\C\Users\jim.liss\Documents\Temp File\Warranty FAQ 2016.docx |
| 5442 | [Untitled].pdf | 58481\C\Users\jim.liss\Documents\TEMP\[Untitled].pdf |
| 5443 | [Untitled2].pdf | 58481\C\Users\jim.liss\Documents\TEMP\[Untitled2].pdf |
| 5444 | [Untitled3].pdf | 58481\C\Users\jim.liss\Documents\TEMP\[Untitled3].pdf |
| 5445 | 01 Jan Hillyard Advance Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\TEMP\01 Jan Hillyard Advance Commercial 2017.xlsx |

177206

| No. | Name | Item Path |
|---|---|---|
| 5446 | 01 Jan Hillyard Clarke Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\TEMP\01 Jan Hillyard Clarke Commercial 2017.xlsx |
| 5447 | 01 Jan Hillyard Viper Commercial 2017 .xlsx | 58481\C\Users\jim.liss\Documents\TEMP\01 Jan Hillyard Viper Commercial 2017 .xlsx |
| 5448 | 70506A Focus II Mid Size CFS.pdf | 58481\C\Users\jim.liss\Documents\TEMP\70506A Focus II Mid Size CFS.pdf |
| 5449 | 90166446_SCR.pdf | 58481\C\Users\jim.liss\Documents\TEMP\90166446_SCR.pdf |
| 5450 | 90166447_SCR.pdf | 58481\C\Users\jim.liss\Documents\TEMP\90166447_SCR.pdf |
| 5451 | AquaClean 12ST Bid Specs.doc | 58481\C\Users\jim.liss\Documents\TEMP\AquaClean 12ST Bid Specs.doc |
| 5452 | CleanSource Bakersfield Save Big with Renown.pdf | 58481\C\Users\jim.liss\Documents\TEMP\CleanSource Bakersfield Save Big with Renown.pdf |
| 5453 | Copy of Copy of BidResponse RFQ R0009838.xls | 58481\C\Users\jim.liss\Documents\TEMP\Copy of Copy of BidResponse RFQ R0009838.xls |
| 5454 | Dana.xlsx | 58481\C\Users\jim.liss\Documents\TEMP\Dana.xlsx |
| 5455 | Equipment Items for Quotes.xls | 58481\C\Users\jim.liss\Documents\TEMP\Equipment Items for Quotes.xls |
| 5456 | Focus II Midsize 34.docx | 58481\C\Users\jim.liss\Documents\TEMP\Focus II Midsize 34.docx |
| 5457 | FW Renown.msg | 58481\C\Users\jim.liss\Documents\TEMP\FW Renown.msg |
| 5458 | Neale Koumbiadis interview.docx | 58481\C\Users\jim.liss\Documents\TEMP\Neale Koumbiadis interview.docx |
| 5459 | Q1 2014 Waxie.xlsx | 58481\C\Users\jim.liss\Documents\TEMP\Q1 2014 Waxie.xlsx |
| 5460 | REN08006 Bid Spec.doc | 58481\C\Users\jim.liss\Documents\TEMP\REN08006 Bid Spec.doc |
| 5461 | REN08006 Tech Data.doc | 58481\C\Users\jim.liss\Documents\TEMP\REN08006 Tech Data.doc |
| 5462 | Renown 08006-vp burnisher (2).jpg | 58481\C\Users\jim.liss\Documents\TEMP\Renown 08006-vp burnisher (2).jpg |
| 5463 | Renown Equipment Flyer - Office Printing.pdf | 58481\C\Users\jim.liss\Documents\TEMP\Renown Equipment Flyer - Office Printing.pdf |
| 5464 | SC1500 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\TEMP\SC1500 Bid Specs.pdf |
| 5465 | SC351 Bid Specs.pdf | 58481\C\Users\jim.liss\Documents\TEMP\SC351 Bid Specs.pdf |
| 5466 | SSS_2013_MachineWarranty_860.pdf | 58481\C\Users\jim.liss\Documents\TEMP\SSS_2013_MachineWarranty_860.pdf |
| 5467 | SSS_Upright_Vacuum_Policy_860_Dec2012.pdf | 58481\C\Users\jim.liss\Documents\TEMP\SSS_Upright_Vacuum_Policy_860_Dec2012.pdf |
| 5468 | work 005.jpg | 58481\C\Users\jim.liss\Documents\TEMP\work 005.jpg |
| 5469 | work 006.jpg | 58481\C\Users\jim.liss\Documents\TEMP\work 006.jpg |
| 5470 | work 007.jpg | 58481\C\Users\jim.liss\Documents\TEMP\work 007.jpg |
| 5471 | Adv Com LH template final.doc | 58481\C\Users\jim.liss\Documents\Templates\Adv Com LH template final.doc |
| 5472 | Adv Com PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Templates\Adv Com PowerPoint template2.ppt |
| 5473 | Adv Ind LH final.doc | 58481\C\Users\jim.liss\Documents\Templates\Adv Ind LH final.doc |
| 5474 | Adv Ind PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Templates\Adv Ind PowerPoint template2.ppt |
| 5475 | Clarke American Sanders LH Plymouth final.doc | 58481\C\Users\jim.liss\Documents\Templates\Clarke American Sanders LH Plymouth final.doc |
| 5476 | Clarke American Sanders PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Templates\Clarke American Sanders PowerPoint template2.ppt |

| No. | Name | Item Path |
|-----|------|-----------|
| 5477 | Clarke LH template final.doc | 58481\C\Users\jim.liss\Documents\Templates\Clarke LH template final.doc |
| 5478 | Clarke PowerPoint template.ppt | 58481\C\Users\jim.liss\Documents\Templates\Clarke PowerPoint template.ppt |
| 5479 | N-A Corp, Group, National Acct. LH final.doc | 58481\C\Users\jim.liss\Documents\Templates\N-A Corp, Group, National Acct. LH final.doc |
| 5480 | N-A Group_Corporate PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Templates\N-A Group_Corporate PowerPoint template2.ppt |
| 5481 | National Accts  PowerPoint template2.ppt | 58481\C\Users\jim.liss\Documents\Templates\National Accts  PowerPoint template2.ppt |
| 5482 | Nilfisk Alto LH.doc | 58481\C\Users\jim.liss\Documents\Templates\Nilfisk Alto LH.doc |
| 5483 | 2011 May Tennant commercial0001.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\2011 May Tennant commercial0001.pdf |
| 5484 | 2011 Tennant pricing-machines only.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\2011 Tennant pricing-machines only.xls |
| 5485 | 2012 Scrubber Quote Template.xls.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\2012 Scrubber Quote Template.xls.xls |
| 5486 | 2012 Sweeper Quote Template.xls.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\2012 Sweeper Quote Template.xls.xls |
| 5487 | Active IOn letter to dealers (tennant)0001.jpg | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Active IOn letter to dealers (tennant)0001.jpg |
| 5488 | Active IOn letter to dealers (tennant)0002.jpg | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Active IOn letter to dealers (tennant)0002.jpg |
| 5489 | Active IOn letter to dealers (tennant)0003.jpg | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Active IOn letter to dealers (tennant)0003.jpg |
| 5490 | Advance vs  ec-H2O.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Advance vs  ec-H2O.ppt |
| 5491 | Call notestennantdist 9-28-09.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Call notestennantdist 9-28-09.xls |
| 5492 | Copy of Copy of Nobles Hit List K_E.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Copy of Copy of Nobles Hit List K_E.xls |
| 5493 | ecH2O .ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\ecH2O .ppt |
| 5494 | ecH2O vs Chemical Scrubber Study (2).pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\ecH2O vs Chemical Scrubber Study (2).pdf |
| 5495 | ec-H2O Webinar - Final.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\ec-H2O Webinar - Final.ppt |
| 5496 | Future growth oppertunity.eml | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Future growth oppertunity.eml |
| 5497 | FW Tennant price increase details.msg | 58481\C\Users\jim.liss\Documents\Tennant Nobles\FW Tennant price increase details.msg |
| 5498 | FYI - Tennant Information.eml | 58481\C\Users\jim.liss\Documents\Tennant Nobles\FYI - Tennant Information.eml |
| 5499 | Investor_Presentation_August_2010.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Investor_Presentation_August_2010.pdf |
| 5500 | Kent vs Tennant.doc | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Kent vs Tennant.doc |
| 5501 | New Product Strategy.NA.Tennant.3.2.10.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\New Product Strategy.NA.Tennant.3.2.10.ppt |
| 5502 | Nobles 2011Machine Pricing.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles 2011Machine Pricing.xls |
| 5503 | Nobles Equipment Brochure.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles Equipment Brochure.pdf |
| 5504 | Nobles Hit List complete.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles Hit List complete.xls |
| 5505 | Nobles Hit List K_E.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles Hit List K_E.xls |
| 5506 | Nobles pricing.eml | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles pricing.eml |
| 5507 | Nobles Tennant dealers.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles Tennant dealers.xls |

| No. | Name | Item Path |
|-----|------|-----------|
| 5508 | Nobles%20Product%20Matrix.US.3.5.10.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Nobles%20Product%20Matrix.US.3.5.10.pdf |
| 5509 | nobles04.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\nobles04.pdf |
| 5510 | NoblesDealerAppointmentsSTB.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\NoblesDealerAppointmentsSTB.xls |
| 5511 | PDF.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\PDF.pdf |
| 5512 | Questions for Grainger discussion.doc | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Questions for Grainger discussion.doc |
| 5513 | S20 Battery.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\S20 Battery.pdf |
| 5514 | S20G.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\S20G.pdf |
| 5515 | Sales.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Sales.xls |
| 5516 | Scrubber 10-23-03 KE vs Nobles.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Scrubber 10-23-03 KE vs Nobles.xls |
| 5517 | Speed Scrub brochure.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Speed Scrub brochure.pdf |
| 5518 | SpeedScrub CAD 2006.Distributor.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\SpeedScrub CAD 2006.Distributor.pdf |
| 5519 | SS 24-32 Disk Spec Sheet.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\SS 24-32 Disk Spec Sheet.pdf |
| 5520 | SS 26-32 Cylindrical Spec Sheet.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\SS 26-32 Cylindrical Spec Sheet.pdf |
| 5521 | T16 pricing.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16 pricing.pdf |
| 5522 | T16_Internal_Specs.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16_Internal_Specs.pdf |
| 5523 | T16_Message_Map.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16_Message_Map.pdf |
| 5524 | T16_Overview_Competition-US.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16_Overview_Competition-US.pdf |
| 5525 | T16_Parts & Consumable_Sheet.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16_Parts & Consumable_Sheet.pdf |
| 5526 | T16_PAS_Guide_ selling guide & markets.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T16_PAS_Guide_ selling guide & markets.pdf |
| 5527 | T5 Manual.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\T5 Manual.pdf |
| 5528 | Tennant 1-1-2011 Comercial pricing.xlsx | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant 1-1-2011 Comercial pricing.xlsx |
| 5529 | Tennan't 160 ReadySpace Vs AquaMax.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennan't 160 ReadySpace Vs AquaMax.ppt |
| 5530 | Tennant Brochure.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant Brochure.pdf |
| 5531 | Tennant Dealer List.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant Dealer List.xls |
| 5532 | Tennant Nobles Partners in Profit 2014.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant Nobles Partners in Profit 2014.pdf |
| 5533 | Tennant Price List - machines.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant Price List - machines.xls |
| 5534 | Tennant%20Product%20Matrix.US.3.5.10.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant%20Product%20Matrix.US.3.5.10.pdf |
| 5535 | TennantDirectUSApricechange%.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\TennantDirectUSApricechange%.pdf |
| 5536 | Tennant-Grainger.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant-Grainger.pdf |
| 5537 | Tennant's RedaySpace Vs Klenzor.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant's RedaySpace Vs Klenzor.ppt |
| 5538 | Tennant's T3 info-Adv.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant's T3 info-Adv.ppt |
| 5539 | Tennant's T3 vs. Razor.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant's T3 vs. Razor.ppt |
| 5540 | Tennant's T7 info.ppt | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Tennant's T7 info.ppt |

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 5541 | TNC Transcript 10 25 11.pdf | 58481\C\Users\jim.liss\Documents\Tennant Nobles\TNC Transcript 10 25 11.pdf |
| 5542 | TroyNoble.xls | 58481\C\Users\jim.liss\Documents\Tennant Nobles\TroyNoble.xls |
| 5543 | Why would you want Orbio 1.pptx | 58481\C\Users\jim.liss\Documents\Tennant Nobles\Why would you want Orbio 1.pptx |
| 5544 | RESIGNATION CHECK LIST.xls | 58481\C\Users\jim.liss\Documents\Termination guide lines\RESIGNATION CHECK LIST.xls |
| 5545 | Letter to Sack & Sack.eml | 58481\C\Users\jim.liss\Documents\Termination Letters\Letter to Sack & Sack.eml |
| 5546 | Manufacturer's Rep Termination Letters.eml | 58481\C\Users\jim.liss\Documents\Termination Letters\Manufacturer's Rep Termination Letters.eml |
| 5547 | Term Letters.eml | 58481\C\Users\jim.liss\Documents\Termination Letters\Term Letters.eml |
| 5548 | Advance Commerical Map.msg | 58481\C\Users\jim.liss\Documents\Territory maps central\Advance Commerical Map.msg |
| 5549 | AdvCentralJuly11.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\AdvCentralJuly11.pdf |
| 5550 | ClarkeCentralJuly11.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\ClarkeCentralJuly11.pdf |
| 5551 | INDCentralJuly11.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\INDCentralJuly11.pdf |
| 5552 | MapComCentral.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\MapComCentral.pdf |
| 5553 | MapComEast.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\MapComEast.pdf |
| 5554 | MapComWest.pdf | 58481\C\Users\jim.liss\Documents\Territory maps central\MapComWest.pdf |
| 5555 | Midwest Area .pptx | 58481\C\Users\jim.liss\Documents\Territory maps central\Midwest Area .pptx |
| 5556 | Alli.docx | 58481\C\Users\jim.liss\Documents\test\Alli.docx |
| 5557 | Sales Director Dashboard v0 4.xlsx | 58481\C\Users\jim.liss\Documents\test\Sales Director Dashboard v0 4.xlsx |
| 5558 | Texas State Contract.doc | 58481\C\Users\jim.liss\Documents\Texas State Contract\Texas State Contract.doc |
| 5559 | TFR - Technical Service Request.msg | 58481\C\Users\jim.liss\Documents\TFR's\TFR - Technical Service Request.msg |
| 5560 | TargetEnd_Users-Master-Modified.ppt | 58481\C\Users\jim.liss\Documents\Time and territory management\TargetEnd_Users-Master-Modified.ppt |
| 5561 | Time & Territory Management.ppt | 58481\C\Users\jim.liss\Documents\Time and territory management\Time & Territory Management.ppt |
| 5562 | Top 20 Markets in US.xls | 58481\C\Users\jim.liss\Documents\top 20 markets\Top 20 Markets in US.xls |
| 5563 | 09-11 Top 50 Customers - 900 USFC SC.xlsx | 58481\C\Users\jim.liss\Documents\Top ten list\09-11 Top 50 Customers - 900 USFC SC.xlsx |
| 5564 | bestmann.xls | 58481\C\Users\jim.liss\Documents\Top ten list\bestmann.xls |
| 5565 | bowie.eml | 58481\C\Users\jim.liss\Documents\Top ten list\bowie.eml |
| 5566 | Spread sheet.xls | 58481\C\Users\jim.liss\Documents\Top ten list\Spread sheet.xls |
| 5567 | troy.xls | 58481\C\Users\jim.liss\Documents\Top ten list\troy.xls |
| 5568 | wrw.eml | 58481\C\Users\jim.liss\Documents\Top ten list\wrw.eml |
| 5569 | ExSELL_2012_fin.pdf | 58481\C\Users\jim.liss\Documents\Tornado\ExSELL_2012_fin.pdf |
| 5570 | ExSELLerate _Monthly DSR _Sales Log_Form2_2012.pdf | 58481\C\Users\jim.liss\Documents\Tornado\ExSELLerate _Monthly DSR _Sales Log_Form2_2012.pdf |
| 5571 | ExSELLerate_Form_1_2012.pdf | 58481\C\Users\jim.liss\Documents\Tornado\ExSELLerate_Form_1_2012.pdf |
| 5572 | ExSELLerate_QSU_2012.pdf | 58481\C\Users\jim.liss\Documents\Tornado\ExSELLerate_QSU_2012.pdf |
| 5573 | Tornado orbital.docx | 58481\C\Users\jim.liss\Documents\Tornado\Tornado orbital.docx |

27-CV-17-8186

Nilfisk v. Liss          CASE 0:17-cv-01902-WMW-FLN     Doc. 8-1     Filed 06/06/17     Page 233 of 268

Filed in Fourth Judicial District Court
Gutierrez Aranda, Luz
6/30/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5574 | NILFISK TRANSFER REPORT SEPTEMBER 2016.xlsx | 58481\C\Users\jim.liss\Documents\Trace Sales Supplyworks\NILFISK TRANSFER REPORT SEPTEMBER 2016.xlsx |
| 5575 | NilfiskRenownSales_09-2016.xlsx | 58481\C\Users\jim.liss\Documents\Trace Sales Supplyworks\NilfiskRenownSales_09-2016.xlsx |
| 5576 | Telematics Competitive Overview.pdf | 58481\C\Users\jim.liss\Documents\Track Clean\Telematics Competitive Overview.pdf |
| 5577 | TrackClean Brochure US.pdf | 58481\C\Users\jim.liss\Documents\Track Clean\TrackClean Brochure US.pdf |
| 5578 | TrackClean Presentation Bonder 052915.pdf | 58481\C\Users\jim.liss\Documents\Track Clean\TrackClean Presentation Bonder 052915.pdf |
| 5579 | TrackClean Presentation Hillyard 061615.pdf | 58481\C\Users\jim.liss\Documents\Track Clean\TrackClean Presentation Hillyard 061615.pdf |
| 5580 | 2003 Trade Shows.eml | 58481\C\Users\jim.liss\Documents\Trade shows\2003 Trade Shows.eml |
| 5581 | 2006showsrev3.xls | 58481\C\Users\jim.liss\Documents\Trade shows\2006showsrev3.xls |
| 5582 | Copy of 1-27-12 2012 trade show summary.xlsx | 58481\C\Users\jim.liss\Documents\Trade shows\Copy of 1-27-12 2012 trade show summary.xlsx |
| 5583 | Trade Shows _2003_.eml | 58481\C\Users\jim.liss\Documents\Trade shows\Trade Shows _2003_.eml |
| 5584 | Americas Product Management Training Calendar - 2013.docx | 58481\C\Users\jim.liss\Documents\Training\Americas Product Management Training Calendar - 2013.docx |
| 5585 | Americas Product Management Training Calendar - 2014.docx | 58481\C\Users\jim.liss\Documents\Training\Americas Product Management Training Calendar - 2014.docx |
| 5586 | March 23-24,2010.doc | 58481\C\Users\jim.liss\Documents\Training\March 23-24,2010.doc |
| 5587 | March 23-242010.docx | 58481\C\Users\jim.liss\Documents\Training\March 23-242010.docx |
| 5588 | NewRMTrainingSchedule.doc | 58481\C\Users\jim.liss\Documents\Training\NewRMTrainingSchedule.doc |
| 5589 | Copy of Weekly Schedules.xlsx | 58481\C\Users\jim.liss\Documents\Travel\Copy of Weekly Schedules.xlsx |
| 5590 | JCI.docx | 58481\C\Users\jim.liss\Documents\Trey Shindel\JCI.docx |
| 5591 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\Triple commission report\Book1.xlsx |
| 5592 | 1 on 1 - ViperNilfisk-Advance.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\1 on 1 - ViperNilfisk-Advance.pdf |
| 5593 | 2015 Nilfisk member GPR program.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\2015 Nilfisk member GPR program.docx |
| 5594 | 2017 Cleanteam.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\2017 Cleanteam.docx |
| 5595 | Clean team 2015 notes.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Clean team 2015 notes.xlsx |
| 5596 | Clean Team 2016 notes .xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Clean Team 2016 notes .xlsx |
| 5597 | Copy of Nilfisk.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Copy of Nilfisk.xlsx |
| 5598 | Copy of RDC Monthly Trace Sales Report - Nilfisk-Advance-Viper 1-1-14 to 12-31-14 (4).xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Copy of RDC Monthly Trace Sales Report - Nilfisk-Advance-Viper 1-1-14 to 12-31-14 (4).xlsx |
| 5599 | Copytriplescleanteam2016.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Copytriplescleanteam2016.xlsx |
| 5600 | CTE2015_Supplier Agenda.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\CTE2015_Supplier Agenda.docx |
| 5601 | Member List for Supplier Packets.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Member List for Supplier Packets.pdf |
| 5602 | Member List for Supplier Packets.xls | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Member List for Supplier Packets.xls |
| 5603 | Member must be a stocking dealer.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Member must be a stocking dealer.docx |
| 5604 | NKTHOLDINGAS - Client Pack - 301888.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\NKTHOLDINGAS - Client Pack - 301888.pdf |

182206

Filed in Fourth Judicial District Court
Gutierrez/AFF Ex. 27 PM
7/30/2017 2:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5605 | RDC-A28a_Addendum_2_Nilfisk.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\RDC-A28a_Addendum_2_Nilfisk.pdf |
| 5606 | Screen Shot 2015-05-22 at 10.30.16 AM.png | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Screen Shot 2015-05-22 at 10.30.16 AM.png |
| 5607 | Spring Scrubbers Promotion Flyer.jpg | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Spring Scrubbers Promotion Flyer.jpg |
| 5608 | Spring Scrubbers Promotion Flyer.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Spring Scrubbers Promotion Flyer.pdf |
| 5609 | SSS Clean Team 2017 Show notes and Orders.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS Clean Team 2017 Show notes and Orders.xlsx |
| 5610 | SSS_Equipment Launch 4-17-2015 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment Launch 4-17-2015 (3).pptx |
| 5611 | SSS_Equipment Launch Clean Team 2017 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment Launch Clean Team 2017 (3).pptx |
| 5612 | SSS_Equipment training 11032016 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training 11032016 (3).pptx |
| 5613 | SSS_Equipment training 111516 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training 111516 (3).pptx |
| 5614 | SSS_Equipment training 1312017 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training 1312017 (3).pptx |
| 5615 | SSS_Equipment training 232016 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training 232016 (3).pptx |
| 5616 | SSS_Equipment training 9202016 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training 9202016 (3).pptx |
| 5617 | SSS_Equipment training dallas 2017 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSS_Equipment training dallas 2017 (3).pptx |
| 5618 | SSSPanther20B1_CS-921.pdf | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\SSSPanther20B1_CS-921.pdf |
| 5619 | Steins SSS_Equipment training 111816 (3).pptx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Steins SSS_Equipment training 111816 (3).pptx |
| 5620 | Supplier Agenda.msg | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Supplier Agenda.msg |
| 5621 | Triple S Launch 2015.zip | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S Launch 2015.zip |
| 5622 | Triple S launch dates.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S launch dates.docx |
| 5623 | Triple S Meeting Agenda.docx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S Meeting Agenda.docx |
| 5624 | Triple S Member GPR Examples.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S Member GPR Examples.xlsx |
| 5625 | Triple S RDC Pricing 2015.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S RDC Pricing 2015.xlsx |
| 5626 | Triple S RDC Pricing 2016.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Clean Team\Triple S RDC Pricing 2016.xlsx |
| 5627 | Copy of 2016 SSS Pricing Proposal 1-8-16.xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\Copy of 2016 SSS Pricing Proposal 1-8-16.xlsx |
| 5628 | Copy of Copy of BOOST FACILITY SAVINGS CALCULATOR1.xls | 58481\C\Users\jim.liss\Documents\Triple S new products\Copy of Copy of BOOST FACILITY SAVINGS CALCULATOR1.xls |
| 5629 | Copy of Copy of SSS Bearcat FACILITY SAVINGS CALCULATOR1.xls | 58481\C\Users\jim.liss\Documents\Triple S new products\Copy of Copy of SSS Bearcat FACILITY SAVINGS CALCULATOR1.xls |
| 5630 | Copy of Nilfisk RDC Pricing (05-01-17).xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\Copy of Nilfisk RDC Pricing (05-01-17).xlsx |
| 5631 | header-logo-w-tag.png | 58481\C\Users\jim.liss\Documents\Triple S new products\header-logo-w-tag.png |
| 5632 | new product work sheet.xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\new product work sheet.xlsx |
| 5633 | new product work sheet2.xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\new product work sheet2.xlsx |

183206

Filed in Fourth Judicial District Court
6/30/2017 1:27:39 PM
Gutierrez, Erica J.
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5634 | Nilfisk New Item Request  Supplier Data Form (3).xlsm | 58481\C\Users\jim.liss\Documents\Triple S new products\Nilfisk New Item Request  Supplier Data Form (3).xlsm |
| 5635 | Pricing comparison .xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\Pricing comparison .xlsx |
| 5636 | Regional Sales Training Agenda Orlando 1-31-17.pdf | 58481\C\Users\jim.liss\Documents\Triple S new products\Regional Sales Training Agenda Orlando 1-31-17.pdf |
| 5637 | SSS New Scrubs .xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\SSS New Scrubs .xlsx |
| 5638 | SSS New Scrubs2 .xlsx | 58481\C\Users\jim.liss\Documents\Triple S new products\SSS New Scrubs2 .xlsx |
| 5639 | SSS_Equipment Launch 4-17-2015.pptx | 58481\C\Users\jim.liss\Documents\Triple S new products\SSS_Equipment Launch 4-17-2015.pptx |
| 5640 | 2015 Triple S Trace Sales.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\2015 Triple S Trace Sales.xlsx |
| 5641 | Autopsey.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\Autopsey.xlsx |
| 5642 | Clean Summer Sales Promo Flyer Revised Extended.pdf | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\Clean Summer Sales Promo Flyer Revised Extended.pdf |
| 5643 | Copy of Member List for Suppliers Full_Zone_RDC.xls | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\Copy of Member List for Suppliers Full_Zone_RDC.xls |
| 5644 | March.xls | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\March.xls |
| 5645 | RDC Monthly Trace Sales Report - Viper June 2015.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\RDC Monthly Trace Sales Report - Viper June 2015.xlsx |
| 5646 | report.xls | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\report.xls |
| 5647 | reportjune.xls | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\reportjune.xls |
| 5648 | TripleS Nilfisk Roster.xlsx | 58481\C\Users\jim.liss\Documents\Triple S Trace sales 2015\TripleS Nilfisk Roster.xlsx |
| 5649 | 20150526123138878.pdf | 58481\C\Users\jim.liss\Documents\TripleS\20150526123138878.pdf |
| 5650 | 5-9-13 SDI why vacs market size.pptx | 58481\C\Users\jim.liss\Documents\TripleS\5-9-13 SDI why vacs market size.pptx |
| 5651 | ACTION REQUIRED -- 2014 Clean Team Exhibitor Booth Information  Attendee Registration.msg | 58481\C\Users\jim.liss\Documents\TripleS\ACTION REQUIRED -- 2014 Clean Team Exhibitor Booth Information  Attendee Registration.msg |
| 5652 | Agenda Final.pdf | 58481\C\Users\jim.liss\Documents\TripleS\Agenda Final.pdf |
| 5653 | Book1.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Book1.xlsx |
| 5654 | Copy of 14-045 Specs Pricing (2).xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of 14-045 Specs Pricing (2).xlsx |
| 5655 | Copy of 2014 Forecast Item update.xls | 58481\C\Users\jim.liss\Documents\TripleS\Copy of 2014 Forecast Item update.xls |
| 5656 | Copy of Guilots demo pricing - By Category.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of Guilots demo pricing - By Category.xlsx |
| 5657 | Copy of SSS 6032014.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of SSS 6032014.xlsx |
| 5658 | Copy of Triple S Forecast and Inventory Levels 05142014.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of Triple S Forecast and Inventory Levels 05142014.xlsx |
| 5659 | Copy of Triple S price books 051414.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of Triple S price books 051414.xlsx |
| 5660 | Copy of Triple S.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Copy of Triple S.xlsx |
| 5661 | Customer Meeting Overviews - Triple S.docx | 58481\C\Users\jim.liss\Documents\TripleS\Customer Meeting Overviews - Triple S.docx |
| 5662 | Document1.docx | 58481\C\Users\jim.liss\Documents\TripleS\Document1.docx |

| No. | Name | Item Path |
|-----|------|-----------|
| 5663 | Home Depot Pricing.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Home Depot Pricing.xlsx |
| 5664 | image.jpeg | 58481\C\Users\jim.liss\Documents\TripleS\image.jpeg |
| 5665 | JLI Triple S Order History YTD 09MAY2014.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\JLI Triple S Order History YTD 09MAY2014.xlsx |
| 5666 | KHE RG History 9087304020 SC350  2013DEC03 (3).xlsx | 58481\C\Users\jim.liss\Documents\TripleS\KHE RG History 9087304020 SC350  2013DEC03 (3).xlsx |
| 5667 | L3262C+Clean+Track+S16+&+L18+CFS.pdf | 58481\C\Users\jim.liss\Documents\TripleS\L3262C+Clean+Track+S16+&+L18+CFS.pdf |
| 5668 | Member List for Suppliers Full_Zone_RDC.xls | 58481\C\Users\jim.liss\Documents\TripleS\Member List for Suppliers Full_Zone_RDC.xls |
| 5669 | New Product Discussion Clean Team.pptx | 58481\C\Users\jim.liss\Documents\TripleS\New Product Discussion Clean Team.pptx |
| 5670 | Nilfisk Letter Template.docx | 58481\C\Users\jim.liss\Documents\TripleS\Nilfisk Letter Template.docx |
| 5671 | Nilfisk Roster by brand.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Nilfisk Roster by brand.xlsx |
| 5672 | NMPxppt.ppt | 58481\C\Users\jim.liss\Documents\TripleS\NMPxppt.ppt |
| 5673 | Pricing Analysis VS Clarke.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Pricing Analysis VS Clarke.xlsx |
| 5674 | RE Price deviations.msg | 58481\C\Users\jim.liss\Documents\TripleS\RE Price deviations.msg |
| 5675 | SC750 Vs Windsor Karcher.ppt | 58481\C\Users\jim.liss\Documents\TripleS\SC750 Vs Windsor Karcher.ppt |
| 5676 | Screen Shot 2015-05-22 at 10.30.16 AM.png | 58481\C\Users\jim.liss\Documents\TripleS\Screen Shot 2015-05-22 at 10.30.16 AM.png |
| 5677 | Seattle Public Schools.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Seattle Public Schools.xlsx |
| 5678 | SSS 6032014.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\SSS 6032014.xlsx |
| 5679 | SSS June 3.pptx | 58481\C\Users\jim.liss\Documents\TripleS\SSS June 3.pptx |
| 5680 | SSS Meeting 22614(2).pptx | 58481\C\Users\jim.liss\Documents\TripleS\SSS Meeting 22614(2).pptx |
| 5681 | SSS Meeting 22614.pptx | 58481\C\Users\jim.liss\Documents\TripleS\SSS Meeting 22614.pptx |
| 5682 | SSS POSTER 24 x 36.pdf | 58481\C\Users\jim.liss\Documents\TripleS\SSS POSTER 24 x 36.pdf |
| 5683 | SSS VIPER 2014 MACHINE PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\TripleS\SSS VIPER 2014 MACHINE PRICE LIST.pdf |
| 5684 | SSS Winter Savings.pdf | 58481\C\Users\jim.liss\Documents\TripleS\SSS Winter Savings.pdf |
| 5685 | SSS_2013_MachineWarranty_860.pdf | 58481\C\Users\jim.liss\Documents\TripleS\SSS_2013_MachineWarranty_860.pdf |
| 5686 | SSSBearcatstrategy5162016 (3).pptx | 58481\C\Users\jim.liss\Documents\TripleS\SSSBearcatstrategy5162016 (3).pptx |
| 5687 | Steve.docx | 58481\C\Users\jim.liss\Documents\TripleS\Steve.docx |
| 5688 | SUMMARY OF TRIPLE S MEETING WITH ALAN SADLER 062015 (2).docx | 58481\C\Users\jim.liss\Documents\TripleS\SUMMARY OF TRIPLE S MEETING WITH ALAN SADLER 062015 (2).docx |
| 5689 | Supplier Marketing SubCommittee November 2014 - NILFISK.pptx | 58481\C\Users\jim.liss\Documents\TripleS\Supplier Marketing SubCommittee November 2014 - NILFISK.pptx |
| 5690 | Supplier Meetings 2014_Viper-Nilfisk Advance.pdf | 58481\C\Users\jim.liss\Documents\TripleS\Supplier Meetings 2014_Viper-Nilfisk Advance.pdf |
| 5691 | Triple S Communication.pptx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Communication.pptx |
| 5692 | Triple S Credit.pdf | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Credit.pdf |

185206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutier 6/30/2017 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5693 | Triple S Equipment Sales Training Agenda New Orleans.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Equipment Sales Training Agenda New Orleans.docx |
| 5694 | Triple S ISSA 2014 (3) (2).pptx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S ISSA 2014 (3) (2).pptx |
| 5695 | Triple S ISSA 2014.pptx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S ISSA 2014.pptx |
| 5696 | Triple S ISSA Special Flyer.pdf | 58481\C\Users\jim.liss\Documents\TripleS\Triple S ISSA Special Flyer.pdf |
| 5697 | Triple S Northeast Training.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Northeast Training.docx |
| 5698 | Triple S portfolio plan 2015(3).pptx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S portfolio plan 2015(3).pptx |
| 5699 | Triple S pricing June 2016.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S pricing June 2016.xlsx |
| 5700 | Triple S Update 512015.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Update 512015.docx |
| 5701 | Triple S Vac promotion form.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S Vac promotion form.xlsx |
| 5702 | Triple S. show special 2docx.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S. show special 2docx.docx |
| 5703 | Triple S. show special docx.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple S. show special docx.docx |
| 5704 | Triple Smeeting notes 5162016.docx | 58481\C\Users\jim.liss\Documents\TripleS\Triple Smeeting notes 5162016.docx |
| 5705 | Triple SNilfisk-Advance Meeting Notes 09.04.14.msg | 58481\C\Users\jim.liss\Documents\TripleS\Triple SNilfisk-Advance Meeting Notes 09.04.14.msg |
| 5706 | TripleS 5162016.docx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS 5162016.docx |
| 5707 | TripleS inventory 5162016.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS inventory 5162016.xlsx |
| 5708 | TripleS RTS Philly.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS RTS Philly.xlsx |
| 5709 | TripleS.xlsx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS.xlsx |
| 5710 | TripleS5162016final.docx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS5162016final.docx |
| 5711 | TripleS632014Plymouth Meeting.docx | 58481\C\Users\jim.liss\Documents\TripleS\TripleS632014Plymouth Meeting.docx |
| 5712 | Viper Incentive Program Contracts.pdf | 58481\C\Users\jim.liss\Documents\TripleS\Viper Incentive Program Contracts.pdf |
| 5713 | VIPER REP LIST 2014.pdf | 58481\C\Users\jim.liss\Documents\TripleS\VIPER REP LIST 2014.pdf |
| 5714 | 20130225140946793.pdf | 58481\C\Users\jim.liss\Documents\Troy Osborne\20130225140946793.pdf |
| 5715 | Osborne_11.pdf | 58481\C\Users\jim.liss\Documents\Troy Osborne\Osborne_11.pdf |
| 5716 | 2006 pricing.xls | 58481\C\Users\jim.liss\Documents\Tru Serv\2006 pricing.xls |
| 5717 | 2003 True Serv Cost.doc | 58481\C\Users\jim.liss\Documents\true serv\2003 True Serv Cost.doc |
| 5718 | 2005 ADVERTISING PLANNER(1).xls | 58481\C\Users\jim.liss\Documents\true serv\2005 ADVERTISING PLANNER(1).xls |
| 5719 | 2005 TruServ Pricing from Bill B1.xls | 58481\C\Users\jim.liss\Documents\true serv\2005 TruServ Pricing from Bill B1.xls |
| 5720 | TruServ Change42904.doc | 58481\C\Users\jim.liss\Documents\true serv\TruServ Change42904.doc |
| 5721 | TruServ Rental Division.eml | 58481\C\Users\jim.liss\Documents\true serv\TruServ Rental Division.eml |
| 5722 | TruServ Setup.eml | 58481\C\Users\jim.liss\Documents\true serv\TruServ Setup.eml |
| 5723 | TruServ.eml | 58481\C\Users\jim.liss\Documents\true serv\TruServ.eml |
| 5724 | TruServ1203.xls | 58481\C\Users\jim.liss\Documents\true serv\TruServ1203.xls |
| 5725 | TruServ123103 ytd.xls | 58481\C\Users\jim.liss\Documents\true serv\TruServ123103 ytd.xls |
| 5726 | Truserve0724.xls | 58481\C\Users\jim.liss\Documents\true serv\Truserve0724.xls |
| 5727 | 20130226103507219.pdf | 58481\C\Users\jim.liss\Documents\TSB\20130226103507219.pdf |

186206

Nilfisk v. Liss CASE 0:17-cv-01902-WMW-FLN Doc. 8-1 Filed 06/06/17 Page 238 of 268

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez / EXH 3
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5728 | TSBUS2002-819.pdf | 58481\C\Users\jim.liss\Documents\TSB\TSBUS2002-819.pdf |
| 5729 | NA Sales presentation Twister pads.pdf | 58481\C\Users\jim.liss\Documents\Twister program\NA Sales presentation Twister pads.pdf |
| 5730 | Nilfisk EcoFlex Training 100409 OLT.pdf | 58481\C\Users\jim.liss\Documents\Twister program\Nilfisk EcoFlex Training 100409 OLT.pdf |
| 5731 | Acceptance of _Right of First Refusal_.eml | 58481\C\Users\jim.liss\Documents\UMF\Acceptance of _Right of First Refusal_.eml |
| 5732 | Adv comm RM and Rep Group.xls | 58481\C\Users\jim.liss\Documents\UMF\Adv comm RM and Rep Group.xls |
| 5733 | Advance dealer list.eml | 58481\C\Users\jim.liss\Documents\UMF\Advance dealer list.eml |
| 5734 | CHRISTIAN-LTR.response from UMF.doc | 58481\C\Users\jim.liss\Documents\UMF\CHRISTIAN-LTR.response from UMF.doc |
| 5735 | CONFIDENTIALITY AGREEMENT-UMF.doc | 58481\C\Users\jim.liss\Documents\UMF\CONFIDENTIALITY AGREEMENT-UMF.doc |
| 5736 | Ecotru (1.49 MB).msg | 58481\C\Users\jim.liss\Documents\UMF\Ecotru (1.49 MB).msg |
| 5737 | Explanation of Customer Service.doc | 58481\C\Users\jim.liss\Documents\UMF\Explanation of Customer Service.doc |
| 5738 | Follow up from teleconference 9_8.eml | 58481\C\Users\jim.liss\Documents\UMF\Follow up from teleconference 9_8.eml |
| 5739 | Fw_ Action items Sept 8 teleconference.eml | 58481\C\Users\jim.liss\Documents\UMF\Fw_ Action items Sept 8 teleconference.eml |
| 5740 | Hardware quote response.eml | 58481\C\Users\jim.liss\Documents\UMF\Hardware quote response.eml |
| 5741 | inventory detail February 7 supplier 103447 UMF.xls | 58481\C\Users\jim.liss\Documents\UMF\inventory detail February 7 supplier 103447 UMF.xls |
| 5742 | ISSA Show and UMF.eml | 58481\C\Users\jim.liss\Documents\UMF\ISSA Show and UMF.eml |
| 5743 | K-Ecall.ppt | 58481\C\Users\jim.liss\Documents\UMF\K-Ecall.ppt |
| 5744 | Memo 5-28.docTraci.doc | 58481\C\Users\jim.liss\Documents\UMF\Memo 5-28.docTraci.doc |
| 5745 | MopsSodexho test laundry.xls | 58481\C\Users\jim.liss\Documents\UMF\MopsSodexho test laundry.xls |
| 5746 | Nilfisk Letter re April 26  2004 umf Letter.pdf | 58481\C\Users\jim.liss\Documents\UMF\Nilfisk Letter re April 26  2004 umf Letter.pdf |
| 5747 | NilfiskLetter.doc | 58481\C\Users\jim.liss\Documents\UMF\NilfiskLetter.doc |
| 5748 | numbers 02 vs 03.eml | 58481\C\Users\jim.liss\Documents\UMF\numbers 02 vs 03.eml |
| 5749 | Outstanding issues.eml | 58481\C\Users\jim.liss\Documents\UMF\Outstanding issues.eml |
| 5750 | Perfect Clean.sales strategy.doc | 58481\C\Users\jim.liss\Documents\UMF\Perfect Clean.sales strategy.doc |
| 5751 | Perfect Clean_Advance.eml | 58481\C\Users\jim.liss\Documents\UMF\Perfect Clean_Advance.eml |
| 5752 | Perfectclean Patent.pdf | 58481\C\Users\jim.liss\Documents\UMF\Perfectclean Patent.pdf |
| 5753 | PerfectCleanMKTg Efforts.doc | 58481\C\Users\jim.liss\Documents\UMF\PerfectCleanMKTg Efforts.doc |
| 5754 | Report request.eml | 58481\C\Users\jim.liss\Documents\UMF\Report request.eml |
| 5755 | sales analysis-perfect clean products after settlement.pdf | 58481\C\Users\jim.liss\Documents\UMF\sales analysis-perfect clean products after settlement.pdf |
| 5756 | Meeting Time Change for Thursday, Sept_ 4.eml | 58481\C\Users\jim.liss\Documents\UMF\Staff meeting actinities\Meeting Time Change for Thursday, Sept_ 4.eml |
| 5757 | SUMMARY_ CONFERENCE CALL 10-01-03.eml | 58481\C\Users\jim.liss\Documents\UMF\SUMMARY_ CONFERENCE CALL 10-01-03.eml |
| 5758 | UMF and Nilfisk.eml | 58481\C\Users\jim.liss\Documents\UMF\UMF and Nilfisk.eml |
| 5759 | UMF Letter .doc brian.doc | 58481\C\Users\jim.liss\Documents\UMF\UMF Letter .doc brian.doc |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 7/20/2017 2:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5760 | UMF letter responce.eml | 58481\C\Users\jim.liss\Documents\UMF\UMF letter responce.eml |
| 5761 | UMF Nilfisk Agreements.doc comments.doc | 58481\C\Users\jim.liss\Documents\UMF\UMF Nilfisk Agreements.doc comments.doc |
| 5762 | UMF Sales Tracking.xls | 58481\C\Users\jim.liss\Documents\UMF\UMF Sales Tracking.xls |
| 5763 | UMF Settlement Agreement 7-2-04.pdf | 58481\C\Users\jim.liss\Documents\UMF\UMF Settlement Agreement 7-2-04.pdf |
| 5764 | Update to Perfect Clean sales strategy.doc | 58481\C\Users\jim.liss\Documents\UMF\Update to Perfect Clean sales strategy.doc |
| 5765 | CFP Pro 17HD wht Rt.jpg | 58481\C\Users\jim.liss\Documents\Uni-Source\CFP Pro 17HD wht Rt.jpg |
| 5766 | CFP Pro 20HD wht Rt.jpg | 58481\C\Users\jim.liss\Documents\Uni-Source\CFP Pro 20HD wht Rt.jpg |
| 5767 | Copy of Clarke Commercial Confidential 4-21-14.xlsx | 58481\C\Users\jim.liss\Documents\Uni-Source\Copy of Clarke Commercial Confidential 4-21-14.xlsx |
| 5768 | Direct Air Pro wht Rt.jpg | 58481\C\Users\jim.liss\Documents\Uni-Source\Direct Air Pro wht Rt.jpg |
| 5769 | L70904H Clarke List Price Catalog 5-6-14.pdf | 58481\C\Users\jim.liss\Documents\Uni-Source\L70904H Clarke List Price Catalog 5-6-14.pdf |
| 5770 | Rob.doc | 58481\C\Users\jim.liss\Documents\Uni-Source\Rob.doc |
| 5771 | Summit Pro 18SQ wht Rt.jpg | 58481\C\Users\jim.liss\Documents\Uni-Source\Summit Pro 18SQ wht Rt.jpg |
| 5772 | Ultra Speed Pro 1500 wht Rt.jpg | 58481\C\Users\jim.liss\Documents\Uni-Source\Ultra Speed Pro 1500 wht Rt.jpg |
| 5773 | Unisource - Clarke locations_1.xls | 58481\C\Users\jim.liss\Documents\Uni-Source\Unisource - Clarke locations_1.xls |
| 5774 | Unisource Brand Strategy Meeting.pptx | 58481\C\Users\jim.liss\Documents\Uni-Source\Unisource Brand Strategy Meeting.pptx |
| 5775 | Unisource Overview_1.xls | 58481\C\Users\jim.liss\Documents\Uni-Source\Unisource Overview_1.xls |
| 5776 | UNISOURCE Recommended Branch Orders (Kick Off).xls | 58481\C\Users\jim.liss\Documents\Uni-Source\UNISOURCE Recommended Branch Orders (Kick Off).xls |
| 5777 | Unisource Southeast Meeting Minutes 71805.doc | 58481\C\Users\jim.liss\Documents\Uni-Source\Unisource Southeast Meeting Minutes 71805.doc |
| 5778 | L1510K Edge Comp. Comp. Sht.pdf | 58481\C\Users\jim.liss\Documents\Upright Vac comparison\L1510K Edge Comp. Comp. Sht.pdf |
| 5779 | US Floor Care Sales Channel Reorganization.ppt | 58481\C\Users\jim.liss\Documents\US Floor Care\US Floor Care Sales Channel Reorganization.ppt |
| 5780 | USFC Montly Update Nov 11.ppt | 58481\C\Users\jim.liss\Documents\US Floor Care\USFC Montly Update Nov 11.ppt |
| 5781 | US Products Announcement Letter.pdf | 58481\C\Users\jim.liss\Documents\US Products\US Products Announcement Letter.pdf |
| 5782 | US Products Launch.pdf | 58481\C\Users\jim.liss\Documents\US Products\US Products Launch.pdf |
| 5783 | USFC 2009 OpEx - Forecast 1.xls | 58481\C\Users\jim.liss\Documents\USFC OpEx 2009\USFC 2009 OpEx - Forecast 1.xls |
| 5784 | Copy of Vac Sales Details - enclosed bag-with Guest Supply #s.xlsx | 58481\C\Users\jim.liss\Documents\Vac Growth Int\Copy of Vac Sales Details - enclosed bag-with Guest Supply #s.xlsx |
| 5785 | Total vac category sales - Commerical Dealers Only - by RM.xlsx | 58481\C\Users\jim.liss\Documents\Vac Growth Int\Total vac category sales - Commerical Dealers Only - by RM.xlsx |
| 5786 | Vac Growth Initiative - Dealer Channel.ppt | 58481\C\Users\jim.liss\Documents\Vac Growth Int\Vac Growth Initiative - Dealer Channel.ppt |
| 5787 | Copy of Vacation Request Tracking Form 2013 xlsx.xlsx | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Copy of Vacation Request Tracking Form 2013 xlsx.xlsx |

188206

| No. | Name | Item Path |
|---|---|---|
| 5788 | Copy of Vacation Request Tracking Form 2013Liss xlsx.xlsx | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Copy of Vacation Request Tracking Form 2013Liss xlsx.xlsx |
| 5789 | Vacation Request Tracking Form 2009.DOC | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Vacation Request Tracking Form 2009.DOC |
| 5790 | Vacation Request Tracking Form 2009.docx | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Vacation Request Tracking Form 2009.docx |
| 5791 | Vacation Request Tracking Form 2011.xls | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Vacation Request Tracking Form 2011.xls |
| 5792 | Vacation Request Tracking Form 2011.xlsx | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Vacation Request Tracking Form 2011.xlsx |
| 5793 | Vacation Request Tracking Form 2012.xlsx | 58481\C\Users\jim.liss\Documents\Vacation Request Form\Vacation Request Tracking Form 2012.xlsx |
| 5794 | L3185N N-A Vacuum Exchange Program flyer final.pdf | 58481\C\Users\jim.liss\Documents\Vacuum Exchange Program\L3185N N-A Vacuum Exchange Program flyer final.pdf |
| 5795 | VAC NSM 101 MFU.pptx | 58481\C\Users\jim.liss\Documents\Vacuums\VAC NSM 101 MFU.pptx |
| 5796 | 70510A Vantage 13.pdf | 58481\C\Users\jim.liss\Documents\Vantage 13\70510A Vantage 13.pdf |
| 5797 | Mop Bucket vs Vantage 13.pdf | 58481\C\Users\jim.liss\Documents\Vantage 13\Mop Bucket vs Vantage 13.pdf |
| 5798 | Vantage 13 - Sales Presentation.pdf | 58481\C\Users\jim.liss\Documents\Vantage 13\Vantage 13 - Sales Presentation.pdf |
| 5799 | RD pricing 2006.xls | 58481\C\Users\jim.liss\Documents\VCP\RD pricing 2006.xls |
| 5800 | L3261A Advance Hospitality Brochure Hi-Res.pdf | 58481\C\Users\jim.liss\Documents\Vertical Marketing\L3261A Advance Hospitality Brochure Hi-Res.pdf |
| 5801 | L3268A Advance Healthcare Brochure.pdf | 58481\C\Users\jim.liss\Documents\Vertical Marketing\L3268A Advance Healthcare Brochure.pdf |
| 5802 | L3270A Advance Education Brochure.pdf | 58481\C\Users\jim.liss\Documents\Vertical Marketing\L3270A Advance Education Brochure.pdf |
| 5803 | Waxie May Meeting.pptx | 58481\C\Users\jim.liss\Documents\Vertical presentations\Waxie May Meeting.pptx |
| 5804 | Pricing Vikings 05 15 03.xls | 58481\C\Users\jim.liss\Documents\Viking series vacs\Pricing Vikings 05 15 03.xls |
| 5805 | 2009 pricing.xls | 58481\C\Users\jim.liss\Documents\Viper\2009 pricing.xls |
| 5806 | 2011 Advance and Viper dealers.xlsx | 58481\C\Users\jim.liss\Documents\Viper\2011 Advance and Viper dealers.xlsx |
| 5807 | 2012 Advance Clarke and Viper dealers.xlsx | 58481\C\Users\jim.liss\Documents\Viper\2012 Advance Clarke and Viper dealers.xlsx |
| 5808 | Advance and Viper dealers.xls | 58481\C\Users\jim.liss\Documents\Viper\Advance and Viper dealers.xls |
| 5809 | All Product 2009 reduced.pdf | 58481\C\Users\jim.liss\Documents\Viper\All Product 2009 reduced.pdf |
| 5810 | AMSAN RENOWN Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\AMSAN RENOWN Viper 2014 Price Cover Letter.pdf |
| 5811 | AMSAN RENOWN VIPER 2014 PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Viper\AMSAN RENOWN VIPER 2014 PRICE LIST.pdf |
| 5812 | AS510B Promo Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\AS510B Promo Letter.pdf |
| 5813 | Contract Special WA.pdf | 58481\C\Users\jim.liss\Documents\Viper\Contract Special WA.pdf |
| 5814 | Copy of 2011 Advance and Viper dealers.xlsx | 58481\C\Users\jim.liss\Documents\Viper\Copy of 2011 Advance and Viper dealers.xlsx |
| 5815 | Copy of 2013 Hillyard Locations Sales detail.xls | 58481\C\Users\jim.liss\Documents\Viper\Copy of 2013 Hillyard Locations Sales detail.xls |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 12:27:39 PM
Gutierrez, 2017 8:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5816 | Copy of 9-17-2008_KEN6.xls | 58481\C\Users\jim.liss\Documents\Viper\Copy of 9-17-2008_KEN6.xls |
| 5817 | Copy of Advance and Viper dealers sales volumes.xls | 58481\C\Users\jim.liss\Documents\Viper\Copy of Advance and Viper dealers sales volumes.xls |
| 5818 | Copy of B Dodd Viper Volume by RM's -- BILL TO--.xlsx | 58481\C\Users\jim.liss\Documents\Viper\Copy of B Dodd Viper Volume by RM's -- BILL TO--.xlsx |
| 5819 | Copy of Launch Copy of May 1 Viper Commercial 2017.xlsx | 58481\C\Users\jim.liss\Documents\Viper\Copy of Launch Copy of May 1 Viper Commercial 2017.xlsx |
| 5820 | Copy of Viper Volume by RM's -- BILL TO--.xlsx | 58481\C\Users\jim.liss\Documents\Viper\Copy of Viper Volume by RM's -- BILL TO--.xlsx |
| 5821 | Fang 15B comparison.pdf | 58481\C\Users\jim.liss\Documents\Viper\Fang 15B comparison.pdf |
| 5822 | highperformance-logo.pdf | 58481\C\Users\jim.liss\Documents\Viper\highperformance-logo.pdf |
| 5823 | HILLYARD VIPER 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Viper\HILLYARD VIPER 2014 DIST PRICE LIST.pdf |
| 5824 | HILLYARD-Jack Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\HILLYARD-Jack Viper 2014 Price Cover Letter.pdf |
| 5825 | HILLYARD-Robb Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\HILLYARD-Robb Viper 2014 Price Cover Letter.pdf |
| 5826 | HP 2012-13 Task-Pro Price list.pdf | 58481\C\Users\jim.liss\Documents\Viper\HP 2012-13 Task-Pro Price list.pdf |
| 5827 | HP 2013-14 Task-Pro Price List.pdf | 58481\C\Users\jim.liss\Documents\Viper\HP 2013-14 Task-Pro Price List.pdf |
| 5828 | HP PRODUCTS 2014 Task-Pro Price List.pdf | 58481\C\Users\jim.liss\Documents\Viper\HP PRODUCTS 2014 Task-Pro Price List.pdf |
| 5829 | HP PRODUCTS Task-Pro 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\HP PRODUCTS Task-Pro 2014 Price Cover Letter.pdf |
| 5830 | Mobile AL Bid Tab.pdf | 58481\C\Users\jim.liss\Documents\Viper\Mobile AL Bid Tab.pdf |
| 5831 | Quality matrix.xls | 58481\C\Users\jim.liss\Documents\Viper\Quality matrix.xls |
| 5832 | Standard_Technical_Failure_Report_Viper[1].doc | 58481\C\Users\jim.liss\Documents\Viper\Standard_Technical_Failure_Report_Viper[1].doc |
| 5833 | Task Pro Private Label Price List.pdf | 58481\C\Users\jim.liss\Documents\Viper\Task Pro Private Label Price List.pdf |
| 5834 | Task-Pro 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Viper\Task-Pro 2014 DIST PRICE LIST.pdf |
| 5835 | VIPER 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Viper\VIPER 2014 DIST PRICE LIST.pdf |
| 5836 | Viper and advance share.doc | 58481\C\Users\jim.liss\Documents\Viper\Viper and advance share.doc |
| 5837 | Viper Price Comparison.xls | 58481\C\Users\jim.liss\Documents\Viper\Viper Price Comparison.xls |
| 5838 | Viper pricing.xlsx | 58481\C\Users\jim.liss\Documents\Viper\Viper pricing.xlsx |
| 5839 | VIPER REP LIST 2014.pdf | 58481\C\Users\jim.liss\Documents\Viper\VIPER REP LIST 2014.pdf |
| 5840 | viper_prices.pdf | 58481\C\Users\jim.liss\Documents\Viper\viper_prices.pdf |
| 5841 | Viper195 top accounts in 07.xls | 58481\C\Users\jim.liss\Documents\Viper\Viper195 top accounts in 07.xls |
| 5842 | WAXIE-Bob Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\WAXIE-Bob Viper 2014 Price Cover Letter.pdf |
| 5843 | WAXIE-Jim Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Viper\WAXIE-Jim Viper 2014 Price Cover Letter.pdf |

190206
May 30, 2017

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 5844 | Copy of Walk Behind Scrubber Analysis 7-12.xlsx | 58481\C\Users\jim.liss\Documents\Walk Behind Scrubbers\Copy of Walk Behind Scrubber Analysis 7-12.xlsx |
| 5845 | Copy of Warranty guide lines.xlsx | 58481\C\Users\jim.liss\Documents\Warranty Claims\Copy of Warranty guide lines.xlsx |
| 5846 | Top 10 Dealers Warranty As a Percentage of Sales.pptx | 58481\C\Users\jim.liss\Documents\Warranty Claims\Top 10 Dealers Warranty As a Percentage of Sales.pptx |
| 5847 | Warranty Claims Canada Dec 08.xls | 58481\C\Users\jim.liss\Documents\Warranty Claims\Warranty Claims Canada Dec 08.xls |
| 5848 | Warranty Claims US Dec 08.xls | 58481\C\Users\jim.liss\Documents\Warranty Claims\Warranty Claims US Dec 08.xls |
| 5849 | 7.28.14 Waxie AprilMayJune Advance REQTREAS_approval.xls | 58481\C\Users\jim.liss\Documents\Waxie rewards\7.28.14 Waxie AprilMayJune Advance REQTREAS_approval.xls |
| 5850 | Advance Sales by Item and Loc July 2014 (2).XLSX | 58481\C\Users\jim.liss\Documents\Waxie rewards\Advance Sales by Item and Loc July 2014 (2).XLSX |
| 5851 | Copy of Advance Sales by Item and Loc March 2014 Updated.xlsx | 58481\C\Users\jim.liss\Documents\Waxie rewards\Copy of Advance Sales by Item and Loc March 2014 Updated.xlsx |
| 5852 | L3261A Advance Hospitality Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\L3261A Advance Hospitality Brochure.pdf |
| 5853 | L3268A Advance Healthcare Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\L3268A Advance Healthcare Brochure.pdf |
| 5854 | L3270A Advance Education Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\L3270A Advance Education Brochure.pdf |
| 5855 | L3279A REV Brochure_General.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\L3279A REV Brochure_General.pdf |
| 5856 | rpReportManualAdjustments_Waxie.xls | 58481\C\Users\jim.liss\Documents\Waxie rewards\rpReportManualAdjustments_Waxie.xls |
| 5857 | Waxie Feb 10 2014 FINAL Advance REQTREAS_approval.xls | 58481\C\Users\jim.liss\Documents\Waxie rewards\Waxie Feb 10 2014 FINAL Advance REQTREAS_approval.xls |
| 5858 | Waxie Pending Funding_02102014.xls | 58481\C\Users\jim.liss\Documents\Waxie rewards\Waxie Pending Funding_02102014.xls |
| 5859 | Waxie Rewards Flyer - DSR Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\Waxie Rewards Flyer - DSR Version.pdf |
| 5860 | Waxie Rewards Flyer - ES Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\Waxie Rewards Flyer - ES Version.pdf |
| 5861 | Waxie Rewards Flyer - SM Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie rewards\Waxie Rewards Flyer - SM Version.pdf |
| 5862 | Copy of Advance August 2014 Transfers.xlsx | 58481\C\Users\jim.liss\Documents\Waxie trace sales report\Copy of Advance August 2014 Transfers.xlsx |
| 5863 | 2014 Waxie Vac Promo.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\2014 Waxie Vac Promo.xlsx |
| 5864 | 5282014 What's working What's not.docx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\5282014 What's working What's not.docx |
| 5865 | Copy of 2014 Waxie private brand equipment usage.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of 2014 Waxie private brand equipment usage.xlsx |
| 5866 | Copy of Copy of Jim final for Waxie (3).xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of Copy of Jim final for Waxie (3).xlsx |
| 5867 | Copy of Copy of Waxie Startegic Partner machine purchases Jim .xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of Copy of Waxie Startegic Partner machine purchases Jim .xlsx |
| 5868 | Copy of Jim final for Waxie (3).xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of Jim final for Waxie (3).xlsx |
| 5869 | Copy of sales and units for Waxie (3).xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of sales and units for Waxie (3).xlsx |
| 5870 | Copy of waxie shipmentsBook4.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of waxie shipmentsBook4.xlsx |
| 5871 | Copy of Waxie Startegic Partner machine purchases Jim .xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of Waxie Startegic Partner machine purchases Jim .xlsx |

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Ana 27-27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5872 | Copy of WaxieSC1500 allocation list 7-8-14.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Copy of WaxieSC1500 allocation list 7-8-14.xlsx |
| 5873 | Jim final for Waxie 5282014(3) .xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Jim final for Waxie 5282014(3) .xlsx |
| 5874 | JLI WAXIE Scorecards 5282014.pptx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\JLI WAXIE Scorecards 5282014.pptx |
| 5875 | L3261A Advance Hospitality Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\L3261A Advance Hospitality Brochure.pdf |
| 5876 | L3268A Advance Healthcare Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\L3268A Advance Healthcare Brochure.pdf |
| 5877 | L3270A Advance Education Brochure.pdf | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\L3270A Advance Education Brochure.pdf |
| 5878 | Waxie 2014 H1 Viper Purchases on Advance Accounts.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie 2014 H1 Viper Purchases on Advance Accounts.xlsx |
| 5879 | Waxie 2014 Promotion detail.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie 2014 Promotion detail.xlsx |
| 5880 | Waxie Branch Transfer Feb-14.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie Branch Transfer Feb-14.xlsx |
| 5881 | Waxie meeting 052814.docx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie meeting 052814.docx |
| 5882 | Waxie Viper 2013.xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie Viper 2013.xlsx |
| 5883 | Waxie5282014.pptx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\Waxie5282014.pptx |
| 5884 | waxievacpromo(2).xlsx | 58481\C\Users\jim.liss\Documents\Waxie Unit Reviews\waxievacpromo(2).xlsx |
| 5885 | 01 Jan Waxie Advance 2014 Commercial.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\01 Jan Waxie Advance 2014 Commercial.xlsx |
| 5886 | 2013 Waxie Branch Goals.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\2013 Waxie Branch Goals.xlsx |
| 5887 | 2013 Waxie Growth Rebate Letter.docx | 58481\C\Users\jim.liss\Documents\Waxie\2013 Waxie Growth Rebate Letter.docx |
| 5888 | 2013 Waxie Program Outline.docx | 58481\C\Users\jim.liss\Documents\Waxie\2013 Waxie Program Outline.docx |
| 5889 | 5113finalNilfiskAdvancepresentation.ppt | 58481\C\Users\jim.liss\Documents\Waxie\5113finalNilfiskAdvancepresentation.ppt |
| 5890 | 5113NilfiskAdvancepresentation.ppt | 58481\C\Users\jim.liss\Documents\Waxie\5113NilfiskAdvancepresentation.ppt |
| 5891 | Copy of 01 Jan Waxie Advance 2014 Commercial (3) (2).xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of 01 Jan Waxie Advance 2014 Commercial (3) (2).xlsx |
| 5892 | Copy of 2012 January Waxie Confidential.xls | 58481\C\Users\jim.liss\Documents\Waxie\Copy of 2012 January Waxie Confidential.xls |
| 5893 | Copy of Advance Sales February 2013.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Advance Sales February 2013.xlsx |
| 5894 | Copy of Q1 2014 Waxie.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Q1 2014 Waxie.xlsx |
| 5895 | Copy of waxie 1st half review(2) (2).xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of waxie 1st half review(2) (2).xlsx |
| 5896 | Copy of Waxie bookings  3rd qtr review.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Waxie bookings  3rd qtr review.xlsx |
| 5897 | Copy of WAXIE Co Salesperson List.xls | 58481\C\Users\jim.liss\Documents\Waxie\Copy of WAXIE Co Salesperson List.xls |
| 5898 | Copy of Waxie Issues and Actions.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Waxie Issues and Actions.xlsx |
| 5899 | Copy of Waxie Livermore Plan.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Waxie Livermore Plan.xlsx |
| 5900 | Copy of Waxie Startegic Partner machine purchases Jim 3rd Qtr Review  (2).xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Copy of Waxie Startegic Partner machine purchases Jim 3rd Qtr Review  (2).xlsx |
| 5901 | Government tracking form.doc | 58481\C\Users\jim.liss\Documents\Waxie\Government tracking form.doc |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez, Ana E. 3:27 PM
7/20/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 5902 | Hillyard 2013 Promotion Final.pptx | 58481\C\Users\jim.liss\Documents\Waxie\Hillyard 2013 Promotion Final.pptx |
| 5903 | Q4 2013 Waxie.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Q4 2013 Waxie.xlsx |
| 5904 | Re_ Microfiber Pricing.eml | 58481\C\Users\jim.liss\Documents\Waxie\Re_ Microfiber Pricing.eml |
| 5905 | Santa Monica bid (3).xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Santa Monica bid (3).xlsx |
| 5906 | Santa Monica bid.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Santa Monica bid.xlsx |
| 5907 | Teresa 11192014 .docx | 58481\C\Users\jim.liss\Documents\Waxie\Teresa 11192014 .docx |
| 5908 | VIPER 2014 DIST PRICE LIST.pdf | 58481\C\Users\jim.liss\Documents\Waxie\VIPER 2014 DIST PRICE LIST.pdf |
| 5909 | Waxie 2014Strategic Dealer Program Outline.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie 2014Strategic Dealer Program Outline.docx |
| 5910 | Waxie Brand Strategy Meeting(Final).pptx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Brand Strategy Meeting(Final).pptx |
| 5911 | WAXIE CO SPR. SPRING SALE 14.pdf | 58481\C\Users\jim.liss\Documents\Waxie\WAXIE CO SPR. SPRING SALE 14.pdf |
| 5912 | Waxie Corporate Meeting.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Corporate Meeting.docx |
| 5913 | Waxie Equip Spec Training 3-12-14.pptx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Equip Spec Training 3-12-14.pptx |
| 5914 | Waxie Equipment Specialist Rodeo.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Equipment Specialist Rodeo.xlsx |
| 5915 | Waxie Issues and Actions.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Issues and Actions.xlsx |
| 5916 | Waxie Notes 52820145.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Notes 52820145.docx |
| 5917 | WAXIE org names.pptx | 58481\C\Users\jim.liss\Documents\Waxie\WAXIE org names.pptx |
| 5918 | Waxie PerfecClean.xls | 58481\C\Users\jim.liss\Documents\Waxie\Waxie PerfecClean.xls |
| 5919 | Waxie PerfecClean2.xls | 58481\C\Users\jim.liss\Documents\Waxie\Waxie PerfecClean2.xls |
| 5920 | Waxie Rewards Flyer - DSR Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - DSR Version.pdf |
| 5921 | Waxie Rewards Flyer - DSR Version.pdf.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - DSR Version.pdf.pdf |
| 5922 | Waxie Rewards Flyer - ES Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - ES Version.pdf |
| 5923 | Waxie Rewards Flyer - ES Version.pdf.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - ES Version.pdf.pdf |
| 5924 | Waxie Rewards Flyer - SM Version.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - SM Version.pdf |
| 5925 | Waxie Rewards Flyer - SM Version.pdf.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Rewards Flyer - SM Version.pdf.pdf |
| 5926 | Waxie Salt Lake City GM Meeting.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Salt Lake City GM Meeting.docx |
| 5927 | Waxie SC1500 Pricing.xlsx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie SC1500 Pricing.xlsx |
| 5928 | Waxie warranty rates20213.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxie warranty rates20213.docx |
| 5929 | Waxie Wet_Dry and upright vacuum usage.xls | 58481\C\Users\jim.liss\Documents\Waxie\Waxie Wet_Dry and upright vacuum usage.xls |
| 5930 | Waxie.pdf | 58481\C\Users\jim.liss\Documents\Waxie\Waxie.pdf |
| 5931 | WAXIE-Jim Viper 2014 Price Cover Letter.pdf | 58481\C\Users\jim.liss\Documents\Waxie\WAXIE-Jim Viper 2014 Price Cover Letter.pdf |
| 5932 | Waxies Credit Program.docx | 58481\C\Users\jim.liss\Documents\Waxie\Waxies Credit Program.docx |
| 5933 | Wiese RM Survey.docx | 58481\C\Users\jim.liss\Documents\Waxie\Wiese RM Survey.docx |

193206

May 30, 2017

| No. | Name | Item Path |
|-----|------|-----------|
| 5934 | WD Instructions for Use.eml | 58481\C:\Users\jim.liss\Documents\WD Instructions\WD Instructions for Use.eml |
| 5935 | Weekly Order Report.xls | 58481\C:\Users\jim.liss\Documents\Weekly order report\Weekly Order Report.xls |
| 5936 | Hub Order - West Coast Paper.xls | 58481\C:\Users\jim.liss\Documents\West Coast Paper\Hub Order - West Coast Paper.xls |
| 5937 | West Coast Single order proposal.xls | 58481\C:\Users\jim.liss\Documents\West Coast Paper\West Coast Single order proposal.xls |
| 5938 | West Coast Paper Locations.pdf | 58481\C:\Users\jim.liss\Documents\West Paper\West Coast Paper Locations.pdf |
| 5939 | Minutes from Oct 8 US E I telecon.eml | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Minutes from Oct 8 US E I telecon.eml |
| 5940 | Nilfisk Advance Vacuum Proposal.doc | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Nilfisk Advance Vacuum Proposal.doc |
| 5941 | NPV for WD vac_xls.eml | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\NPV for WD vac_xls.eml |
| 5942 | Re_ MicroVac 6 _ 12 _ 16 comments on PENDING.eml | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Re_ MicroVac 6 _ 12 _ 16 comments on PENDING.eml |
| 5943 | satico vacs.eml | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\satico vacs.eml |
| 5944 | Version 1.doc | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Version 1.doc |
| 5945 | Viking WD vac PI.doc | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Viking WD vac PI.doc |
| 5946 | Wet Dry Competitive Comparison 2008.xls | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Wet Dry Competitive Comparison 2008.xls |
| 5947 | Wet_Dry Vacuum Info to Dalia.eml | 58481\C:\Users\jim.liss\Documents\wet dry vacuum project\Wet_Dry Vacuum Info to Dalia.eml |
| 5948 | 1stQ2013Rewards.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\1stQ2013Rewards.pdf |
| 5949 | 2ndQ2010Rewards.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\2ndQ2010Rewards.pdf |
| 5950 | 4thQ2010RewardsWindsor.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\4thQ2010RewardsWindsor.pdf |
| 5951 | ALLSTON SUPPLY 02-09.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\ALLSTON SUPPLY 02-09.pdf |
| 5952 | CLEAN-O-RAMA 01-09.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\CLEAN-O-RAMA 01-09.pdf |
| 5953 | Copy of 2009 Clean O Rama.xls | 58481\C:\Users\jim.liss\Documents\Windsor\Copy of 2009 Clean O Rama.xls |
| 5954 | Copy of Chariot iScrub 20 Pricing 2009.xls | 58481\C:\Users\jim.liss\Documents\Windsor\Copy of Chariot iScrub 20 Pricing 2009.xls |
| 5955 | Copy of Copy of Windsor Unranked Price List 2012.xls | 58481\C:\Users\jim.liss\Documents\Windsor\Copy of Copy of Windsor Unranked Price List 2012.xls |
| 5956 | FOLEY DISTRIBUTING 01-09.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\FOLEY DISTRIBUTING 01-09.pdf |
| 5957 | Hospitality Market Structure.doc | 58481\C:\Users\jim.liss\Documents\Windsor\Hospitality Market Structure.doc |
| 5958 | Hospitality Market-Windsor Pricing Structure.doc | 58481\C:\Users\jim.liss\Documents\Windsor\Hospitality Market-Windsor Pricing Structure.doc |
| 5959 | Kent vs. Windsor.xls | 58481\C:\Users\jim.liss\Documents\Windsor\Kent vs. Windsor.xls |
| 5960 | Untitled.msg | 58481\C:\Users\jim.liss\Documents\Windsor\Untitled.msg |
| 5961 | WINDSOR 2010 PDP Dealer Price List11-20 (2).xls | 58481\C:\Users\jim.liss\Documents\Windsor\WINDSOR 2010 PDP Dealer Price List11-20 (2).xls |
| 5962 | Windsor 2011 Pricing.xlsx | 58481\C:\Users\jim.liss\Documents\Windsor\Windsor 2011 Pricing.xlsx |
| 5963 | Windsor PDP Price List 2012.xlsx | 58481\C:\Users\jim.liss\Documents\Windsor\Windsor PDP Price List 2012.xlsx |
| 5964 | windsor Rewards.pdf | 58481\C:\Users\jim.liss\Documents\Windsor\windsor Rewards.pdf |
| 5965 | (no subject).eml | 58481\C:\Users\jim.liss\Documents\word\(no subject).eml |
| 5966 | 110102 Scrubber costs for PSR.xls | 58481\C:\Users\jim.liss\Documents\word\110102 Scrubber costs for PSR.xls |

194206

| No. | Name | Item Path |
|---|---|---|
| 5967 | 17 & 20 inch Gauardamiglio & US 18 May meeting.doc | 58481\C\Users\jim.liss\Documents\word\17&20 auto scrubber\17 & 20 inch Gauardamiglio & US 18 May meeting.doc |
| 5968 | European Market.ppt | 58481\C\Users\jim.liss\Documents\word\17&20 auto scrubber\European Market.ppt |
| 5969 | Fwd_ Final 430 pictures.eml | 58481\C\Users\jim.liss\Documents\word\17&20 auto scrubber\Fwd_ Final 430 pictures.eml |
| 5970 | Fwd_ Fw_ New 430_510 + Kent versions.eml | 58481\C\Users\jim.liss\Documents\word\17&20 auto scrubber\Fwd_ Fw_ New 430_510 + Kent versions.eml |
| 5971 | 2002 Euroclean Comp .doc | 58481\C\Users\jim.liss\Documents\word\2002 Euroclean Comp .doc |
| 5972 | Your AIHce 2002 Lead Report.eml | 58481\C\Users\jim.liss\Documents\word\AIHCE SHOW\Your AIHce 2002 Lead Report.eml |
| 5973 | Pricing.eml | 58481\C\Users\jim.liss\Documents\word\American hotel\Pricing.eml |
| 5974 | scrubber prices.eml | 58481\C\Users\jim.liss\Documents\word\American hotel\scrubber prices.eml |
| 5975 | 2002%20national%20vendor%20letter1.doc | 58481\C\Users\jim.liss\Documents\word\AmSan\2002%20national%20vendor%20letter1.doc |
| 5976 | 2002AmSan.xls | 58481\C\Users\jim.liss\Documents\word\AmSan\2002AmSan.xls |
| 5977 | AMSAN EQUIPMENT PROGRAM.doc | 58481\C\Users\jim.liss\Documents\word\AmSan\AMSAN EQUIPMENT PROGRAM.doc |
| 5978 | AMSANEqProgram.ppt | 58481\C\Users\jim.liss\Documents\word\AmSan\AMSANEqProgram.ppt |
| 5979 | Re_ AMSAN.eml | 58481\C\Users\jim.liss\Documents\word\AmSan\Re_ AMSAN.eml |
| 5980 | Ang_ Re_ Please Update.eml | 58481\C\Users\jim.liss\Documents\word\Ang_ Re_ Please Update.eml |
| 5981 | 2002 Euroclean Comp-Bestmann .doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\2002 Euroclean Comp-Bestmann .doc |
| 5982 | 2003 Market Area bus plan.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\2003 Market Area bus plan.eml |
| 5983 | 2004 Meeting Topics KentEuroclean.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\2004 Meeting Topics KentEuroclean.doc |
| 5984 | A&LSelectvac.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\A&LSelectvac.doc |
| 5985 | AIR CYCLE.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\AIR CYCLE.eml |
| 5986 | Bestmann Top Prospects.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Bestmann Top Prospects.doc |
| 5987 | Bestmann.2004 income pkg.pdf | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Bestmann.2004 income pkg.pdf |
| 5988 | BESTMANN-ISSA PROSPECTS LIST AND POTENTIAL NEW DISTRIBUTION.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\BESTMANN-ISSA PROSPECTS LIST AND POTENTIAL NEW DISTRIBUTION.eml |
| 5989 | bonus building care.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\bonus building care.eml |
| 5990 | Book3.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Book3.xls |
| 5991 | Cannon State contract.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Cannon State contract.eml |
| 5992 | CarleHospLetter.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\CarleHospLetter.doc |
| 5993 | FW_.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\FW_.eml |
| 5994 | Gotta Corp_ Private Label Letter-Confidential.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Gotta Corp_ Private Label Letter-Confidential.eml |
| 5995 | Gulf Coast PaperBrownsvilleISD.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Gulf Coast PaperBrownsvilleISD.doc |
| 5996 | Jim Scheffer.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Jim Scheffer.doc |
| 5997 | mid american linen.margin.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\mid american linen.margin.xls |
| 5998 | New Address_Phone Numbers_Bestmann.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\New Address_Phone Numbers_Bestmann.eml |

195206

Filed in Fourth Judicial District Court
Gutierrez 2:27:39 PM
6/30/2017 1:37 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 5999 | Open Bestmann1.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Open Bestmann1.xls |
| 6000 | PDennis.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\PDennis.eml |
| 6001 | Peerless_Handy Wholesale Hardware Stores.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Peerless_Handy Wholesale Hardware Stores.eml |
| 6002 | PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc |
| 6003 | Private Label for Gotta Corporation.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Private Label for Gotta Corporation.eml |
| 6004 | razors03.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\razors03.xls |
| 6005 | Re_ Fw_ Cannon State contract.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Re_ Fw_ Cannon State contract.eml |
| 6006 | Re_ Fw_ Kent Robotics_Wedge Supply.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Re_ Fw_ Kent Robotics_Wedge Supply.eml |
| 6007 | Rebate program.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Rebate program.eml |
| 6008 | Reis.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Reis.doc |
| 6009 | Rep progress.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Rep progress.eml |
| 6010 | Rolf.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Rolf.eml |
| 6011 | Stein's.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Stein's.xls |
| 6012 | Storage USA Quotation.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Storage USA Quotation.eml |
| 6013 | Superior Linen Quotation.doc | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Superior Linen Quotation.doc |
| 6014 | Thank you.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Thank you.eml |
| 6015 | Top 10 100K Prospects2004.xls | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Top 10 100K Prospects2004.xls |
| 6016 | Total Territory Breakdown.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Total Territory Breakdown.eml |
| 6017 | Vacation Request.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Vacation Request.eml |
| 6018 | Wedge.eml | 58481\C\Users\jim.liss\Documents\word\B.Bestmann\Wedge.eml |
| 6019 | bball pictures      love you.eml | 58481\C\Users\jim.liss\Documents\word\bball pictures      love you.eml |
| 6020 | Re_ Bestfellas Rep Agreement Termination.eml | 58481\C\Users\jim.liss\Documents\word\Bestfellas\Re_ Bestfellas Rep Agreement Termination.eml |
| 6021 | Attached Information on Road Shows.eml | 58481\C\Users\jim.liss\Documents\word\Boot Camp\Attached Information on Road Shows.eml |
| 6022 | Re_ Competitive machines.eml | 58481\C\Users\jim.liss\Documents\word\Boot Camp\Re_ Competitive machines.eml |
| 6023 | RE_ road camp.eml | 58481\C\Users\jim.liss\Documents\word\Boot Camp\RE_ road camp.eml |
| 6024 | Road Camp.eml | 58481\C\Users\jim.liss\Documents\word\Boot Camp\Road Camp.eml |
| 6025 | roadcamp locations.eml | 58481\C\Users\jim.liss\Documents\word\Boot Camp\roadcamp locations.eml |
| 6026 | Bldr Serv Contr Untapped Mkt.doc | 58481\C\Users\jim.liss\Documents\word\BSC\Bldr Serv Contr Untapped Mkt.doc |
| 6027 | Bus Rev Mtg Min 31502.doc | 58481\C\Users\jim.liss\Documents\word\Bus Rev Mtg Min 31502.doc |
| 6028 | Carpet Maintenance.doc | 58481\C\Users\jim.liss\Documents\word\Carpet Maintenance.doc |
| 6029 | Carpet Vacuums.doc | 58481\C\Users\jim.liss\Documents\word\Carpet Vacuums.doc |
| 6030 | CATHOLIC HS.doc | 58481\C\Users\jim.liss\Documents\word\CATHOLIC HS.doc |
| 6031 | Meetings in Europe May 13-19, 2002.doc | 58481\C\Users\jim.liss\Documents\word\CCK\Meetings in Europe May 13-19, 2002.doc |

196206

| No. | Name | Item Path |
|---|---|---|
| 6032 | Personal Mission Nilfisk-Advance Inc., April 2002.doc | 58481\C\Users\jim.liss\Documents\word\CCK\Personal Mission Nilfisk-Advance Inc., April 2002.doc |
| 6033 | Project Status Cover Memo 05-06-02.doc | 58481\C\Users\jim.liss\Documents\word\CCK\Project Status Cover Memo 05-06-02.doc |
| 6034 | Visit to Brazil, April 21-23, 2002doc.doc | 58481\C\Users\jim.liss\Documents\word\CCK\Visit to Brazil, April 21-23, 2002doc.doc |
| 6035 | Chuck Plain Proposal.doc | 58481\C\Users\jim.liss\Documents\word\Chuck Plain\Chuck Plain Proposal.doc |
| 6036 | Chucks party.doc | 58481\C\Users\jim.liss\Documents\word\Chuck Plain\Chucks party.doc |
| 6037 | Kent Midwest Territory.xls | 58481\C\Users\jim.liss\Documents\word\Chuck Plain\Kent Midwest Territory.xls |
| 6038 | Personal Mission Nilfisk-Advance Inc., April 2002.doc | 58481\C\Users\jim.liss\Documents\word\Company direction\Personal Mission Nilfisk-Advance Inc., April 2002.doc |
| 6039 | Confidental Memo cck.eml | 58481\C\Users\jim.liss\Documents\word\Confidental Memo cck.eml |
| 6040 | Confidental Memo.eml | 58481\C\Users\jim.liss\Documents\word\Confidental Memo.eml |
| 6041 | Credit South & Central America.eml | 58481\C\Users\jim.liss\Documents\word\Credit South & Central America.eml |
| 6042 | Customer Service Teams.doc | 58481\C\Users\jim.liss\Documents\word\Customer Service Teams.doc |
| 6043 | dealerprospects.doc | 58481\C\Users\jim.liss\Documents\word\dealer prospects\dealerprospects.doc |
| 6044 | Fwd_ Distributor Partners of America.eml | 58481\C\Users\jim.liss\Documents\word\dealer prospects\Fwd_ Distributor Partners of America.eml |
| 6045 | Dear Paul.doc | 58481\C\Users\jim.liss\Documents\word\Dear Paul.doc |
| 6046 | Distribution leads.eml | 58481\C\Users\jim.liss\Documents\word\Distribution leads.eml |
| 6047 | Euroclean Web Site.eml | 58481\C\Users\jim.liss\Documents\word\Euroclean Web Site.eml |
| 6048 | Eurovac Peruana.ppt | 58481\C\Users\jim.liss\Documents\word\Eurovac Peruana.ppt |
| 6049 | 809 pricing.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\809 pricing.eml |
| 6050 | EUROVAC KENT SELECTLINE SALES.xls | 58481\C\Users\jim.liss\Documents\word\Eurovac\EUROVAC KENT SELECTLINE SALES.xls |
| 6051 | Eurovac Peruana Pricing Proposal.doc | 58481\C\Users\jim.liss\Documents\word\Eurovac\Eurovac Peruana Pricing Proposal.doc |
| 6052 | FLOOR MACHINE PRICING FOR EUROVAC_xls.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\FLOOR MACHINE PRICING FOR EUROVAC_xls.eml |
| 6053 | Floor machine pricing.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\Floor machine pricing.eml |
| 6054 | RE_ FLOOR MACHINE PRICING FOR EUROVAC_xls.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\RE_ FLOOR MACHINE PRICING FOR EUROVAC_xls.eml |
| 6055 | RE_ RV_ Pace setter.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\RE_ RV_ Pace setter.eml |
| 6056 | Re_ RV_ Pricing plan July 15.eml | 58481\C\Users\jim.liss\Documents\word\Eurovac\Re_ RV_ Pricing plan July 15.eml |
| 6057 | ExclusiveSupplyAgreementreSweports (1).doc | 58481\C\Users\jim.liss\Documents\word\ExclusiveSupplyAgreementreSweports (1).doc |
| 6058 | (no subject).eml | 58481\C\Users\jim.liss\Documents\word\exrtactor project\(no subject).eml |
| 6059 | PIforKen.doc | 58481\C\Users\jim.liss\Documents\word\exrtactor project\PIforKen.doc |
| 6060 | Features & Benefits.doc | 58481\C\Users\jim.liss\Documents\word\Features & Benefits.doc |
| 6061 | Fill rate,Lead time, Reports.eml | 58481\C\Users\jim.liss\Documents\word\Fill rate,Lead time, Reports.eml |
| 6062 | First Draft KPA News.eml | 58481\C\Users\jim.liss\Documents\word\First Draft KPA News.eml |
| 6063 | ExclusiveSupplyAgreementreSweports.doc | 58481\C\Users\jim.liss\Documents\word\G.Clark\ExclusiveSupplyAgreementreSweports.doc |

| No. | Name | Item Path |
|-----|------|-----------|
| 6064 | HOUSEKEEPING GOES STATE OF THE ART.doc | 58481\C\Users\jim.liss\Documents\word\G.Clark\HOUSEKEEPING GOES STATE OF THE ART.doc |
| 6065 | MOP HARDWARE QUOTE.doc | 58481\C\Users\jim.liss\Documents\word\G.Clark\MOP HARDWARE QUOTE.doc |
| 6066 | NewDistributorQuestionaire.doc | 58481\C\Users\jim.liss\Documents\word\G.Clark\NewDistributorQuestionaire.doc |
| 6067 | Product differentiation.doc | 58481\C\Users\jim.liss\Documents\word\G.Clark\Product differentiation.doc |
| 6068 | QUOTES.eml | 58481\C\Users\jim.liss\Documents\word\G.Clark\QUOTES.eml |
| 6069 | (no subject).eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\(no subject).eml |
| 6070 | Accounts in Waxie Territory.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Accounts in Waxie Territory.eml |
| 6071 | Action Plan.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Action Plan.eml |
| 6072 | Duravac 152.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Duravac 152.eml |
| 6073 | Fwd_ Northwest Airlines Confirmation #OGVALC.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Fwd_ Northwest Airlines Confirmation #OGVALC.eml |
| 6074 | Re_ Dealer Prospect Status.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Re_ Dealer Prospect Status.eml |
| 6075 | Re_ New mopping system.eml | 58481\C\Users\jim.liss\Documents\word\G.Paja\Re_ New mopping system.eml |
| 6076 | Volume Pricing Sheet.eml | 58481\C\Users\jim.liss\Documents\word\GD 930 pricing\Volume Pricing Sheet.eml |
| 6077 | 2004 Volume Pricing Discount.doc | 58481\C\Users\jim.liss\Documents\word\GD 930 volume pricing\2004 Volume Pricing Discount.doc |
| 6078 | Volume Pricing Discount.doc | 58481\C\Users\jim.liss\Documents\word\GD 930 volume pricing\Volume Pricing Discount.doc |
| 6079 | Hillyard - UZ930.eml | 58481\C\Users\jim.liss\Documents\word\Hillyard - UZ930.eml |
| 6080 | Hillyard.eml | 58481\C\Users\jim.liss\Documents\word\Hillyard\Hillyard.eml |
| 6081 | HIP VAC DEMOSTRATION.doc | 58481\C\Users\jim.liss\Documents\word\HIP VAC DEMOSTRATION.doc |
| 6082 | Hireform.doc | 58481\C\Users\jim.liss\Documents\word\Hire form\Hireform.doc |
| 6083 | HiringpolicyAug98.doc | 58481\C\Users\jim.liss\Documents\word\HiringpolicyAug98.doc |
| 6084 | Ideas For Growing The Kent Euroclean Brand.doc | 58481\C\Users\jim.liss\Documents\word\Ideas For Growing The Kent Euroclean Brand.doc |
| 6085 | Fw_ Amsterdam to Milano.eml | 58481\C\Users\jim.liss\Documents\word\Interclean\Fw_ Amsterdam to Milano.eml |
| 6086 | interclean memo.doc | 58481\C\Users\jim.liss\Documents\word\Interclean\interclean memo.doc |
| 6087 | Interclean.eml | 58481\C\Users\jim.liss\Documents\word\Interclean\Interclean.eml |
| 6088 | Leads from Interclean 2002.eml | 58481\C\Users\jim.liss\Documents\word\Interclean\Leads from Interclean 2002.eml |
| 6089 | Meeting in Guadamiglio May 17-18, 2002_1.doc | 58481\C\Users\jim.liss\Documents\word\Interclean\Meeting in Guadamiglio May 17-18, 2002_1.doc |
| 6090 | 2002 ISSA Leads1.xls | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\2002 ISSA Leads1.xls |
| 6091 | Agenda ISSA.eml | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\Agenda ISSA.eml |
| 6092 | Dealer letter.doc | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\Dealer letter.doc |
| 6093 | ISSA ATTENDEE LIST & Planning Meeting Schedule.eml | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\ISSA ATTENDEE LIST & Planning Meeting Schedule.eml |
| 6094 | ISSA Leads.eml | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\ISSA Leads.eml |
| 6095 | ISSA meeting.eml | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\ISSA meeting.eml |
| 6096 | ISSA SHOW AGENDA.doc | 58481\C\Users\jim.liss\Documents\word\ISSA SHOW\ISSA SHOW AGENDA.doc |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez A 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 6097 | ISSA SHOW SPECIALS.doc | 58481\C:\Users\jim.liss\Documents\word\ISSA SHOW\ISSA SHOW SPECIALS.doc |
| 6098 | ISSA SHOW WORK SCHEDULE.eml | 58481\C:\Users\jim.liss\Documents\word\ISSA SHOW\ISSA SHOW WORK SCHEDULE.eml |
| 6099 | Thank you for stopping by our booth at the ISSA show held in Las Vegas NV.doc | 58481\C:\Users\jim.liss\Documents\word\ISSA SHOW\Thank you for stopping by our booth at the ISSA show held in Las Vegas NV.doc |
| 6100 | Wet-Dry Vacuum.ppt | 58481\C:\Users\jim.liss\Documents\word\ISSA SHOW\Wet-Dry Vacuum.ppt |
| 6101 | Issues of Discussion.eml | 58481\C:\Users\jim.liss\Documents\word\Issues of Discussion.eml |
| 6102 | JL Personal Mission.doc | 58481\C:\Users\jim.liss\Documents\word\JL Personal Mission.doc |
| 6103 | 2002 Manufacturer Rep Goal.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\2002 Manufacturer Rep Goal.doc |
| 6104 | 2002 Rep Goals.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\2002 Rep Goals.eml |
| 6105 | 2003 NSM KE State of State_ppt.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\2003 NSM KE State of State_ppt.eml |
| 6106 | 2004 Kent-Euro Region Manager.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\2004 Kent-Euro Region Manager.doc |
| 6107 | 2nd Half Agenda.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\2nd Half Agenda.doc |
| 6108 | A. Biederman Inc.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\A. Biederman Inc.doc |
| 6109 | Agenda for meetings in Guadamiglio May 17-18, 2002.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\Agenda for meetings in Guadamiglio May 17-18, 2002.eml |
| 6110 | Ashkin Group Allies with Segura.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\Ashkin Group Allies with Segura.doc |
| 6111 | attached.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\attached.eml |
| 6112 | Book1.xls | 58481\C:\Users\jim.liss\Documents\word\JLiss\Book1.xls |
| 6113 | C Plain Retire.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\C Plain Retire.doc |
| 6114 | Dave promotion.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\Dave promotion.doc |
| 6115 | DDPO4.xls | 58481\C:\Users\jim.liss\Documents\word\JLiss\DDPO4.xls |
| 6116 | DM discount schedule.xls | 58481\C:\Users\jim.liss\Documents\word\JLiss\DM discount schedule.xls |
| 6117 | DRAFT LETTER SOUTH AND CENTRAL AMERICA.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\DRAFT LETTER SOUTH AND CENTRAL AMERICA.doc |
| 6118 | Fwd_ Re_ VOC Meeting - 8_27_02.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\Fwd_ Re_ VOC Meeting - 8_27_02.eml |
| 6119 | Holidays 2004.DOC | 58481\C:\Users\jim.liss\Documents\word\JLiss\Holidays 2004.DOC |
| 6120 | Jim Liss 2004 Goals.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\Jim Liss 2004 Goals.doc |
| 6121 | Johan Molin's upcoming visit July 1-3, 2002.eml | 58481\C:\Users\jim.liss\Documents\word\JLiss\Johan Molin's upcoming visit July 1-3, 2002.eml |
| 6122 | KE Fax Template.DOC | 58481\C:\Users\jim.liss\Documents\word\JLiss\KE Fax Template.DOC |
| 6123 | Kent Euroclean Regions 2003 Sales replacement schedule.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\Kent Euroclean Regions 2003 Sales replacement schedule.doc |
| 6124 | KentProc.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\KentProc.doc |
| 6125 | Liss.2004 income pkg.pdf | 58481\C:\Users\jim.liss\Documents\word\JLiss\Liss.2004 income pkg.pdf |
| 6126 | Market Info Worrall.xls | 58481\C:\Users\jim.liss\Documents\word\JLiss\Market Info Worrall.xls |
| 6127 | Mfr Rep 2004 Transmital Letter.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\Mfr Rep 2004 Transmital Letter.doc |
| 6128 | New Pricing.doc | 58481\C:\Users\jim.liss\Documents\word\JLiss\New Pricing.doc |

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 251 of 268

Filed in Fourth Judicial District Court
5/30/2017 1:27:39 PM
Gutierrez Exhibit 2
Hennepin County, MN

Nilfisk v. Liss

| No. | Name | Item Path |
|---|---|---|
| 6129 | Planning Meeting Response From Jim Liss.eml | 58481\C\Users\jim.liss\Documents\word\JLiss\Planning Meeting Response From Jim Liss.eml |
| 6130 | Poole Worthy.xls | 58481\C\Users\jim.liss\Documents\word\JLiss\Poole Worthy.xls |
| 6131 | Region manager report.xls | 58481\C\Users\jim.liss\Documents\word\JLiss\Region manager report.xls |
| 6132 | Road Camp.eml | 58481\C\Users\jim.liss\Documents\word\JLiss\Road Camp.eml |
| 6133 | Simplex rebate letter.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\Simplex rebate letter.doc |
| 6134 | Single Motor Upright Pricing.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\Single Motor Upright Pricing.doc |
| 6135 | Single Motor Upright Pricing2.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\Single Motor Upright Pricing2.doc |
| 6136 | To.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\To.doc |
| 6137 | Topics to be covered while calling on distribution.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\Topics to be covered while calling on distribution.doc |
| 6138 | We have successfully completed the task of modernizing the calculation of rebate units.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\We have successfully completed the task of modernizing the calculation of rebate units.doc |
| 6139 | Xpedx talking points.doc | 58481\C\Users\jim.liss\Documents\word\JLiss\Xpedx talking points.doc |
| 6140 | Division Manager's Job Description and Ind_ Reps Agreement.eml | 58481\C\Users\jim.liss\Documents\word\Job add\Division Manager's Job Description and Ind_ Reps Agreement.eml |
| 6141 | Fwd_ Hireform.eml | 58481\C\Users\jim.liss\Documents\word\Job add\Fwd_ Hireform.eml |
| 6142 | Nilfisk-Advance - Division Manager - Monster 9-6 REVISED_rtf.eml | 58481\C\Users\jim.liss\Documents\word\Job add\Nilfisk-Advance - Division Manager - Monster 9-6 REVISED_rtf.eml |
| 6143 | Board Meeting Notes Kent.doc | 58481\C\Users\jim.liss\Documents\word\Joe C\Board Meeting Notes Kent.doc |
| 6144 | Book2.xls | 58481\C\Users\jim.liss\Documents\word\Joe C\Book2.xls |
| 6145 | Compensation Kent Euroclean.doc | 58481\C\Users\jim.liss\Documents\word\Joe C\Compensation Kent Euroclean.doc |
| 6146 | Cost reductions 03.xls | 58481\C\Users\jim.liss\Documents\word\Joe C\Cost reductions 03.xls |
| 6147 | Euroclean Dealer Letter safety transfer.doc | 58481\C\Users\jim.liss\Documents\word\Joe C\Euroclean Dealer Letter safety transfer.doc |
| 6148 | Rep vs Region manager.xls | 58481\C\Users\jim.liss\Documents\word\Joe C\Rep vs Region manager.xls |
| 6149 | John Troy Overpayment.eml | 58481\C\Users\jim.liss\Documents\word\John Troy Overpayment.eml |
| 6150 | ~AUT0000.jpg | 58481\C\Users\jim.liss\Documents\word\JTroy\~AUT0000.jpg |
| 6151 | 2003 Year End Action Plan (TROY).eml | 58481\C\Users\jim.liss\Documents\word\JTroy\2003 Year End Action Plan (TROY).eml |
| 6152 | BORTEK MEETING.doc | 58481\C\Users\jim.liss\Documents\word\JTroy\BORTEK MEETING.doc |
| 6153 | Catholic Health Services.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Catholic Health Services.eml |
| 6154 | FL volume.2003.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\FL volume.2003.xls |
| 6155 | Fwd_ John Troy Overpayment.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Fwd_ John Troy Overpayment.eml |
| 6156 | Market Update.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Market Update.eml |
| 6157 | NATIONWIDE.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\NATIONWIDE.eml |
| 6158 | PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc | 58481\C\Users\jim.liss\Documents\word\JTroy\PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc |
| 6159 | Pricing_Overland.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Pricing_Overland.eml |

Filed in Fourth Judicial District Court
6/30/2017 1:37:39 PM
Gutierrez, Linda
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 6160 | QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 1.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 1.xls |
| 6161 | QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 2.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 2.xls |
| 6162 | QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 3.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 3.xls |
| 6163 | QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 4.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 4.xls |
| 6164 | QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 5.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\QUO2561 Maintenance Solution (Reagan Intl Airport) Pg 5.xls |
| 6165 | Razors 02.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\Razors 02.xls |
| 6166 | Reagan INTL.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\Reagan INTL.xls |
| 6167 | Reagan INTL2.xls | 58481\C\Users\jim.liss\Documents\word\JTroy\Reagan INTL2.xls |
| 6168 | Simplex deviation request.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Simplex deviation request.eml |
| 6169 | Steve Light.doc | 58481\C\Users\jim.liss\Documents\word\JTroy\Steve Light.doc |
| 6170 | Troy Overpay_xls.eml | 58481\C\Users\jim.liss\Documents\word\JTroy\Troy Overpay_xls.eml |
| 6171 | KE Dealer Mgmt 42402.doc | 58481\C\Users\jim.liss\Documents\word\KE Dealer Mgmt 42402.doc |
| 6172 | KENT MARCH SALES.eml | 58481\C\Users\jim.liss\Documents\word\KENT MARCH SALES.eml |
| 6173 | JIM Special Charges.doc | 58481\C\Users\jim.liss\Documents\word\kent\JIM Special Charges.doc |
| 6174 | Kent plan1.xls | 58481\C\Users\jim.liss\Documents\word\kent\Kent plan1.xls |
| 6175 | New Product Plan written.doc | 58481\C\Users\jim.liss\Documents\word\kent\New Product Plan written.doc |
| 6176 | On time shipments 05_07_02.eml | 58481\C\Users\jim.liss\Documents\word\kent\On time shipments 05_07_02.eml |
| 6177 | powerpoint.eml | 58481\C\Users\jim.liss\Documents\word\kent\powerpoint.eml |
| 6178 | Sales info.eml | 58481\C\Users\jim.liss\Documents\word\kent\Sales info.eml |
| 6179 | ezparts sign up.xls | 58481\C\Users\jim.liss\Documents\word\KPA\ezparts sign up.xls |
| 6180 | KPA News.eml | 58481\C\Users\jim.liss\Documents\word\KPA\KPA News.eml |
| 6181 | Some Will Learn, Some Won't.eml | 58481\C\Users\jim.liss\Documents\word\KPA\Some Will Learn, Some Won't.eml |
| 6182 | ThxYouLtr1 .doc | 58481\C\Users\jim.liss\Documents\word\Letters\ThxYouLtr1 .doc |
| 6183 | Business Report Oct Peru.eml | 58481\C\Users\jim.liss\Documents\word\Marcelo\Business Report Oct Peru.eml |
| 6184 | PERU.eml | 58481\C\Users\jim.liss\Documents\word\Marcelo\PERU.eml |
| 6185 | RE_ PERU.eml | 58481\C\Users\jim.liss\Documents\word\Marcelo\RE_ PERU.eml |
| 6186 | Venezuela & Sept Rep.eml | 58481\C\Users\jim.liss\Documents\word\Marcelo\Venezuela & Sept Rep.eml |
| 6187 | Monthly Area Business Review Conference Call.eml | 58481\C\Users\jim.liss\Documents\word\MBR meetings\Monthly Area Business Review Conference Call.eml |
| 6188 | REVISED Monthly Area Business Review Conference Calls.eml | 58481\C\Users\jim.liss\Documents\word\MBR meetings\REVISED Monthly Area Business Review Conference Calls.eml |
| 6189 | Memo 2201_1.doc | 58481\C\Users\jim.liss\Documents\word\Memo 2201_1.doc |
| 6190 | Kent Interoffice Memo with sig.doc | 58481\C\Users\jim.liss\Documents\word\Memo temp\Kent Interoffice Memo with sig.doc |
| 6191 | Kent Interoffice Memo with sig.doc | 58481\C\Users\jim.liss\Documents\word\Memo temp\Steve Bowie\Kent Interoffice Memo with sig.doc |

Filed in Fourth Judicial District Court
Gutierrez At 3:27 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 6192 | ViaChristiHospital.doc | 58481\C\Users\jim.liss\Documents\word\Mid America\ViaChristiHospital.doc |
| 6193 | Xpedx Training.doc | 58481\C\Users\jim.liss\Documents\word\Mid America\Xpedx Training.doc |
| 6194 | Minutes BBM South America, March 6, 2002.eml | 58481\C\Users\jim.liss\Documents\word\Minutes BBM South America, March 6, 2002.eml |
| 6195 | MOP HARDWARE QUOTE.doc | 58481\C\Users\jim.liss\Documents\word\MOP HARDWARE QUOTE.doc |
| 6196 | New Product Plan written.doc | 58481\C\Users\jim.liss\Documents\word\New Product Plan written.doc |
| 6197 | NewDistributorQuestionaire (2).doc | 58481\C\Users\jim.liss\Documents\word\NewDistributorQuestionaire (2).doc |
| 6198 | 3904500.gif | 58481\C\Users\jim.liss\Documents\word\News_files\3904500.gif |
| 6199 | CMEXPO2002234.gif | 58481\C\Users\jim.liss\Documents\word\News_files\CMEXPO2002234.gif |
| 6200 | CMMediaKit234.gif | 58481\C\Users\jim.liss\Documents\word\News_files\CMMediaKit234.gif |
| 6201 | CMMOnline.gif | 58481\C\Users\jim.liss\Documents\word\News_files\CMMOnline.gif |
| 6202 | CMMSubscription120.gif | 58481\C\Users\jim.liss\Documents\word\News_files\CMMSubscription120.gif |
| 6203 | CTTP-half.gif | 58481\C\Users\jim.liss\Documents\word\News_files\CTTP-half.gif |
| 6204 | featureprod.gif | 58481\C\Users\jim.liss\Documents\word\News_files\featureprod.gif |
| 6205 | Kaivac468.gif | 58481\C\Users\jim.liss\Documents\word\News_files\Kaivac468.gif |
| 6206 | newsdaily.gif | 58481\C\Users\jim.liss\Documents\word\News_files\newsdaily.gif |
| 6207 | SoftVac234.gif | 58481\C\Users\jim.liss\Documents\word\News_files\SoftVac234.gif |
| 6208 | Order Terms.eml | 58481\C\Users\jim.liss\Documents\word\Order Terms.eml |
| 6209 | Anti-Microbial Micro Fiber.doc | 58481\C\Users\jim.liss\Documents\word\P I\Anti-Microbial Micro Fiber.doc |
| 6210 | Product Development Process_2.xls | 58481\C\Users\jim.liss\Documents\word\P I\Product Development Process_2.xls |
| 6211 | restroom cleaner PI.doc | 58481\C\Users\jim.liss\Documents\word\P I\restroom cleaner PI.doc |
| 6212 | New Car.eml | 58481\C\Users\jim.liss\Documents\word\Paulo\New Car.eml |
| 6213 | Re_ List of issues.eml | 58481\C\Users\jim.liss\Documents\word\Paulo\Re_ List of issues.eml |
| 6214 | RES_ FEBRUARY REPORT.eml | 58481\C\Users\jim.liss\Documents\word\Paulo\RES_ FEBRUARY REPORT.eml |
| 6215 | Antimicrobial Project Initition Minutes.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\Antimicrobial Project Initition Minutes.eml |
| 6216 | CONFERENCE CALL.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\CONFERENCE CALL.eml |
| 6217 | George exclusivity.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\George exclusivity.eml |
| 6218 | HARDWARE QUOTES.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\HARDWARE QUOTES.eml |
| 6219 | HOSPITAL INVESTIGATION.doc | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\HOSPITAL INVESTIGATION.doc |
| 6220 | Info.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\Info.eml |
| 6221 | Microfiber Sales 2001 Analysis.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\Microfiber Sales 2001 Analysis.eml |
| 6222 | Perfect Clean CP0.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\Perfect Clean CP0.eml |
| 6223 | PRICING.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\PRICING.eml |
| 6224 | Re_ AGREEMENT.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\Re_ AGREEMENT.eml |
| 6225 | SOAP.doc | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\SOAP.doc |
| 6226 | UMF ExclusiveSupplyAgreement.doc | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\UMF ExclusiveSupplyAgreement.doc |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez Estrada 1:37:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 6227 | UMF Perfect Clean.eml | 58481\C\Users\jim.liss\Documents\word\Perfect Clean\UMF Perfect Clean.eml |
| 6228 | Info for Paulo.eml | 58481\C\Users\jim.liss\Documents\word\Plataforma\Info for Paulo.eml |
| 6229 | Plataformacoletadedados.xls | 58481\C\Users\jim.liss\Documents\word\Plataforma\Plataformacoletadedados.xls |
| 6230 | FW_ Pti List of Products.eml | 58481\C\Users\jim.liss\Documents\word\Private Label\FW_ Pti List of Products.eml |
| 6231 | 2002 BisPlan.doc | 58481\C\Users\jim.liss\Documents\word\R Glassmeyer\2002 BisPlan.doc |
| 6232 | BisPlan22002.doc | 58481\C\Users\jim.liss\Documents\word\R Glassmeyer\BisPlan2002.doc |
| 6233 | Alliance mrkt Razors.xls | 58481\C\Users\jim.liss\Documents\word\R Poole\Alliance mrkt Razors.xls |
| 6234 | HP Quote.DOC | 58481\C\Users\jim.liss\Documents\word\R Poole\HP Quote.DOC |
| 6235 | Mfr Rep Term-Adair-Midwest - Owen DuVall.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\Mfr Rep Term-Adair-Midwest - Owen DuVall.doc |
| 6236 | P.B. Gast Letter micro.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\P.B. Gast Letter micro.doc |
| 6237 | P.B.Gast Suggested Stocking Order.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\P.B.Gast Suggested Stocking Order.doc |
| 6238 | PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc |
| 6239 | Poole demotion letter.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\Poole demotion letter.doc |
| 6240 | Poole Responsibility Change Letter.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\Poole Responsibility Change Letter.doc |
| 6241 | Poole.2004 incomepkg.pdf | 58481\C\Users\jim.liss\Documents\word\R Poole\Poole.2004 incomepkg.pdf |
| 6242 | Razors 02.xls | 58481\C\Users\jim.liss\Documents\word\R Poole\Razors 02.xls |
| 6243 | Richard Poole Income Package regional.doc | 58481\C\Users\jim.liss\Documents\word\R Poole\Richard Poole Income Package regional.doc |
| 6244 | Tennant Midwest strategy.eml | 58481\C\Users\jim.liss\Documents\word\R Poole\Tennant Midwest strategy.eml |
| 6245 | Re_ Warranty_Kent Euroclean.eml | 58481\C\Users\jim.liss\Documents\word\Re_ Warranty_Kent Euroclean.eml |
| 6246 | Re_ West Overview.eml | 58481\C\Users\jim.liss\Documents\word\Re_ West Overview.eml |
| 6247 | bestmann.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\bestmann.doc |
| 6248 | Paja.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\Paja.doc |
| 6249 | poole.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\poole.doc |
| 6250 | Rep Evaluation.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\Rep Evaluation.doc |
| 6251 | troy.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\troy.doc |
| 6252 | worthy.doc | 58481\C\Users\jim.liss\Documents\word\Rep Evaluation\worthy.doc |
| 6253 | Minutes DRAFT - for you additions and approval.eml | 58481\C\Users\jim.liss\Documents\word\REP minutes\Minutes DRAFT - for you additions and approval.eml |
| 6254 | Fwd_ Sales - Division Manager (1214572).eml | 58481\C\Users\jim.liss\Documents\word\Resume\Fwd_ Sales - Division Manager (1214572).eml |
| 6255 | 2003 Last Quarter Business Plan.eml | 58481\C\Users\jim.liss\Documents\word\RSPoole\2003 Last Quarter Business Plan.eml |
| 6256 | Sanitary Maintenance, Contracting Profits, Housekeeping Solutions.eml | 58481\C\Users\jim.liss\Documents\word\Sanitary Maintenance, Contracting Profits, Housekeeping Solutions.eml |
| 6257 | Fwd_ WD 215_260 Initial Pricing.eml | 58481\C\Users\jim.liss\Documents\word\SEC\Fwd_ WD 215_260 Initial Pricing.eml |
| 6258 | Meeting with SECI 1-22-04.doc | 58481\C\Users\jim.liss\Documents\word\SEC\Meeting with SECI 1-22-04.doc |

May 30, 2017

**Nilfisk v. Liss**

Filed in Fourth Judicial District Court
Gutierrez 7:30 AM 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|-----|------|-----------|
| 6259 | Re_ Fw_ SECI Update - Confidential.eml | 58481\C\Users\jim.liss\Documents\word\SEC\Re_ Fw_ SECI Update - Confidential.eml |
| 6260 | SECI Forecast.eml | 58481\C\Users\jim.liss\Documents\word\SEC\SECI Forecast.eml |
| 6261 | SECI Pricing.eml | 58481\C\Users\jim.liss\Documents\word\SEC\SECI Pricing.eml |
| 6262 | SECI.eml | 58481\C\Users\jim.liss\Documents\word\SEC\SECI.eml |
| 6263 | Shipment of GD930s.eml | 58481\C\Users\jim.liss\Documents\word\SEC\Shipment of GD930s.eml |
| 6264 | WD 215_260 Initial Pricing.eml | 58481\C\Users\jim.liss\Documents\word\SEC\WD 215_260 Initial Pricing.eml |
| 6265 | Fwd_ Minutes from Shark Executive CP0.eml | 58481\C\Users\jim.liss\Documents\word\Shark Project\Fwd_ Minutes from Shark Executive CP0.eml |
| 6266 | Minutes from Shark Executive CP0.eml | 58481\C\Users\jim.liss\Documents\word\Shark Project\Minutes from Shark Executive CP0.eml |
| 6267 | SHARK documents.eml | 58481\C\Users\jim.liss\Documents\word\Shark Project\SHARK documents.eml |
| 6268 | shark executive cpo2.eml | 58481\C\Users\jim.liss\Documents\word\Shark Project\shark executive cpo2.eml |
| 6269 | Single Motor Comparision chart.doc | 58481\C\Users\jim.liss\Documents\word\Single Motor Comparision chart.doc |
| 6270 | Single Motor Uprights #1.doc | 58481\C\Users\jim.liss\Documents\word\Single Motor Uprights #1.doc |
| 6271 | Single Motor Uprights #2.doc | 58481\C\Users\jim.liss\Documents\word\Single Motor Uprights #2.doc |
| 6272 | Demo Stock.xls | 58481\C\Users\jim.liss\Documents\word\Snergy Sales\Demo Stock.xls |
| 6273 | Rep Contact Info.doc | 58481\C\Users\jim.liss\Documents\word\Snergy Sales\Rep Contact Info.doc |
| 6274 | JACKSIN PUBLIC SCHOOL BID.eml | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\JACKSIN PUBLIC SCHOOL BID.eml |
| 6275 | JACKSON PUBLIC SCHOOL BID_xls.eml | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\JACKSON PUBLIC SCHOOL BID_xls.eml |
| 6276 | Mfr Rep Term-Southeastern-Cline.doc | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\Mfr Rep Term-Southeastern-Cline.doc |
| 6277 | SE Mktg Demo Discrepancy Report.doc | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\SE Mktg Demo Discrepancy Report.doc |
| 6278 | SE_MKTG_1.pdf | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\SE_MKTG_1.pdf |
| 6279 | SE_open_.pdf | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\SE_open_.pdf |
| 6280 | today's work.eml | 58481\C\Users\jim.liss\Documents\word\Southeastern Mrk\today's work.eml |
| 6281 | Squeege performance on Kent 20  inch scrubbers.eml | 58481\C\Users\jim.liss\Documents\word\Squeege performance on Kent 20  inch scrubbers.eml |
| 6282 | Bitty Program.eml | 58481\C\Users\jim.liss\Documents\word\Storm\Bitty Program.eml |
| 6283 | BUDGET 2002-2003.xls | 58481\C\Users\jim.liss\Documents\word\Storm\BUDGET 2002-2003.xls |
| 6284 | Local STC Storm Basketball Travel Information.eml | 58481\C\Users\jim.liss\Documents\word\Storm\Local STC Storm Basketball Travel Information.eml |
| 6285 | Minutes and Budget - A little late Sorry.eml | 58481\C\Users\jim.liss\Documents\word\Storm\Minutes and Budget - A little late Sorry.eml |
| 6286 | Money still due.eml | 58481\C\Users\jim.liss\Documents\word\Storm\Money still due.eml |
| 6287 | Re_ Team One Modifications to 2003 Manufacturer's RepresentativeAgreement.eml | 58481\C\Users\jim.liss\Documents\word\team one\Re_ Team One Modifications to 2003 Manufacturer's RepresentativeAgreement.eml |
| 6288 | Team One Commission Proposal 4th Qtr.doc | 58481\C\Users\jim.liss\Documents\word\team one\Team One Commission Proposal 4th Qtr.doc |
| 6289 | Team One Numbers.eml | 58481\C\Users\jim.liss\Documents\word\team one\Team One Numbers.eml |

Nilfisk v. Liss

Filed in Fourth Judicial District Court
6/30/2017 2:27:39 PM
Gutierrez, Exh. 2
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 6290 | United Group.doc | 58481\C\Users\jim.liss\Documents\word\team one\United group\United Group.doc |
| 6291 | Ike.Kent.Euroclean.Binder.6.19.02.doc | 58481\C\Users\jim.liss\Documents\word\Tool box\Ike.Kent.Euroclean.Binder.6.19.02.doc |
| 6292 | Training sales_basics #3.eml | 58481\C\Users\jim.liss\Documents\word\Training sales_basics #3.eml |
| 6293 | Christian's Europe trip report.eml | 58481\C\Users\jim.liss\Documents\word\upright project\Christian's Europe trip report.eml |
| 6294 | CTV VAC.eml | 58481\C\Users\jim.liss\Documents\word\upright project\CTV VAC.eml |
| 6295 | Floor Equipment Service.eml | 58481\C\Users\jim.liss\Documents\word\Usa Clean\Floor Equipment Service.eml |
| 6296 | Visit to Brazil, April 21-23, 2002doc.doc | 58481\C\Users\jim.liss\Documents\word\Visit to Brazil, April 21-23, 2002doc.doc |
| 6297 | VOC minutes 2201 x.doc | 58481\C\Users\jim.liss\Documents\word\VOC minutes 2201 x.doc |
| 6298 | Ang_ Re_ Vdbef_ Tel_conf re_ _Engineered Italian_.eml | 58481\C\Users\jim.liss\Documents\word\wet dry vac project\Ang_ Re_ Vdbef_ Tel_conf re_ _Engineered Italian_.eml |
| 6299 | NPVforVi.xls | 58481\C\Users\jim.liss\Documents\word\wet dry vac project\NPVforVi.xls |
| 6300 | WRW  Work History.eml | 58481\C\Users\jim.liss\Documents\word\WRW  Work History.eml |
| 6301 | KentQA.ppt | 58481\C\Users\jim.liss\Documents\Xpedx\KentQA.ppt |
| 6302 | L1644K Kent Dealer Ref G Rev  11-14-07 Final.pdf | 58481\C\Users\jim.liss\Documents\Xpedx\L1644K Kent Dealer Ref G Rev  11-14-07 Final.pdf |
| 6303 | NAV-171_cs1_112807.pdf | 58481\C\Users\jim.liss\Documents\Xpedx\NAV-171_cs1_112807.pdf |
| 6304 | Pricing proposal final.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Pricing proposal final.xls |
| 6305 | Pricing proposal.2.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Pricing proposal.2.xls |
| 6306 | Pricing proposal.3.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Pricing proposal.3.xls |
| 6307 | Pricing proposal.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Pricing proposal.xls |
| 6308 | ron emmons questions.doc | 58481\C\Users\jim.liss\Documents\Xpedx\ron emmons questions.doc |
| 6309 | Thank you for allowing us the opportunity to quote Xpedx on your equipment needs for the future.doc | 58481\C\Users\jim.liss\Documents\Xpedx\Thank you for allowing us the opportunity to quote Xpedx on your equipment needs for the future.doc |
| 6310 | (no subject).eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\(no subject).eml |
| 6311 | 4th qtr 03 business plan.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\4th qtr 03 business plan.eml |
| 6312 | Bill.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Bill.doc |
| 6313 | BW Accounts.xls | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\BW Accounts.xls |
| 6314 | cck trip report(brazil).eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\cck trip report(brazil).eml |
| 6315 | FEB25 PROSPECT LIST UPDATE.xls | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\FEB25 PROSPECT LIST UPDATE.xls |
| 6316 | Fwd_ New Exterminator Program Weapon.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Fwd_ New Exterminator Program Weapon.eml |
| 6317 | Goal review with Rep groups.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Goal review with Rep groups.eml |
| 6318 | Lowe'sLeaseMachines.xls | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Lowe'sLeaseMachines.xls |
| 6319 | May 5 resignation letter.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\May 5 resignation letter.doc |
| 6320 | Meeting with Eurovac Peruana, July 11, 2002.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Meeting with Eurovac Peruana, July 11, 2002.doc |
| 6321 | New Product Sales.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\New Product Sales.eml |

205206

Nilfisk v. Liss

Filed in Fourth Judicial District Court
Gutierrez 2/20/2017 1:27:39 PM
Hennepin County, MN

| No. | Name | Item Path |
|---|---|---|
| 6322 | Open a new dealer in Bolivia.eml | 58481\Users\jim.liss\Documents\Xpedx\WRWorthy\Open a new dealer in Bolivia.eml |
| 6323 | PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\PERFORMANCE APPRAISAL AND GOAL SETTING RECOR1.doc |
| 6324 | Plymouth visit.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Plymouth visit.eml |
| 6325 | Port Smith City Public Schools.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Port Smith City Public Schools.doc |
| 6326 | Razors 02.xls | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Razors 02.xls |
| 6327 | Re_ Brasil.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Re_ Brasil.eml |
| 6328 | Re_ Chile.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Re_ Chile.eml |
| 6329 | Re_ Dee's Paper Company.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Re_ Dee's Paper Company.eml |
| 6330 | Re_ Stefan Sandberg.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Re_ Stefan Sandberg.eml |
| 6331 | Re_ Trip notes.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Re_ Trip notes.eml |
| 6332 | Select 17 pricing.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Select 17 pricing.eml |
| 6333 | STEFAN SAMBERG.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\STEFAN SAMBERG.doc |
| 6334 | Preliminary Program Details and Meeting.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Storm Basketball\Preliminary Program Details and Meeting.eml |
| 6335 | TOP 20 REPORT.xls | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\TOP 20 REPORT.xls |
| 6336 | Top prospects.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Top prospects.eml |
| 6337 | Trip notes.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Trip notes.eml |
| 6338 | Teaching the fundamentals of basketball will lead to improved play.doc | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\Writing class\Teaching the fundamentals of basketball will lead to improved play.doc |
| 6339 | your letter.eml | 58481\C\Users\jim.liss\Documents\Xpedx\WRWorthy\your letter.eml |
| 6340 | Xpedx 03 vs 04.July.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Xpedx 03 vs 04.July.xls |
| 6341 | Xpedx.ppt | 58481\C\Users\jim.liss\Documents\Xpedx\Xpedx.ppt |
| 6342 | Xpedx2008rebateproposal.xls | 58481\C\Users\jim.liss\Documents\Xpedx\Xpedx2008rebateproposal.xls |
| 6343 | Business Assumptions TEMPLATE.xlsx | 58481\C\Users\jim.liss\Documents\Zack Xanthopulos\Business Assumptions TEMPLATE.xlsx |
| 6344 | Detailed Forecast TEMPLATE.xlsx | 58481\C\Users\jim.liss\Documents\Zack Xanthopulos\Detailed Forecast TEMPLATE.xlsx |
| 6345 | Forecast Error Explanations TEMPLATE.xlsx | 58481\C\Users\jim.liss\Documents\Zack Xanthopulos\Forecast Error Explanations TEMPLATE.xlsx |
| 6346 | Forecasting Questionnaire.docx | 58481\C\Users\jim.liss\Documents\Zack Xanthopulos\Forecasting Questionnaire.docx |

# EXHIBIT E

STATE OF MINNESOTA                                    DISTRICT COURT

COUNTY OF HENNEPIN                         FOURTH JUDICIAL DISTRICT
                                                    Case Type:  Contract

Nilfisk, Inc., a Minnesota corporation,              File No.
                                                     Hon.
        Plaintiff,

v.

James Liss,                              **PLAINTIFF'S INTERROGATORIES AND
                                         REQUESTS FOR PRODUCTION OF
                                         DOCUMENTS TO DEFENDANT JAMES
        Defendant.          LISS (SET I)**

TO:    Defendant James Liss, 808 Croatian Court, Sycamore, IL  60178.

      **PLEASE TAKE NOTICE** that, pursuant to Rules 33 and 34 of the Minnesota Rules of Civil Procedure and the Court's order directing expedited discovery, Plaintiff Nilfisk, Inc. ("Nilfisk") requests that Defendant James Liss ("Liss") respond to the following Interrogatories and Requests within seven (7) calendar days from the date of service or such other deadline set by Court order.

      These Interrogatories and Requests are deemed to be continuing.  Should Liss obtain any other documents or information which would supplement or modify the documents or information supplied in response to these Interrogatories and Requests, Liss are directed pursuant to Rule 26.05 to give timely notice of such documents and information and to furnish the additional documents and/or information to Nilfisk without delay.

      **Objection will be made at the time of trial to any attempt to introduce evidence which is directly sought by these Interrogatories and Requests and to which no disclosure has been made.**

## DEFINITIONS AND INSTRUCTIONS

1.      "Document" shall have the meaning set forth in Minn. R. Civ. P. 34 and shall

refer to the original and all non-identical copies or reproductions of any written, printed, typed,

or recorded matter of any kind known to Liss or in Liss's possession, custody, or control,

including but not limited to:

(a)     All letters, correspondence, memoranda, telegrams, writings, emails,

electronic communications, instructions, calendars, desk books, records, reports, charts,

studies, surveys, speeches, pamphlets, notes, drafts, proposals, minutes of meetings,

microfiche, microfilm, drawings, audiotapes, audio visual tapes, books, papers,

computations, tabulations, accounting records, inter-office and intra office

communications, electronic mail communications, schedules, lists, specifications,

ledgers, journals, diaries, checks, records, recordings or memoranda of conversations or

any other written, printed, typewritten or other graphic or photographic matter or tangible

thing on which any words or phrases are affixed, all mechanical, electronic, sound or

video records or transcripts thereof, all magnetic records or matter existing in any other

machine readable form, however produced or reproduced, tape or other voice records of

conferences, telephone conversations, or other communications and drafts of any of the

foregoing;

(b)     Computer software, files, drives, disks, diskettes, and tapes, and any hard

copies of the information stored thereon;

(c)     All copies of such documents upon which appear any initialing, notation

or handwriting of any kind not appearing on the original, whether such documents were

prepared by agents or representatives of Liss for their own use or for transmittal in any

manner, or were received by them.

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 261 of 268
Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

The term applies to documents wherever located, whether in the files of any representative of Liss or in any file whatsoever in the possession or custody or control of Liss, representatives or any other person retained by Liss.

2.     "Liss" means Defendant James Liss and all affiliated entities, businesses owned in whole or in part by Liss, Liss's agents, employees, attorneys and other persons acting, or purporting to act, on his behalf or in active concert or participation with him.

3.     "Plaintiff," "Nilfisk, Inc.," "Nilfisk," or "the Company" refers to Plaintiff Nilfisk, Inc. and all predecessors, subsidiaries, affiliates, and related entities, and any of their officers, directors, employees, agents and representatives.

4.     "Minuteman" means Minuteman International and all predecessors, subsidiaries, affiliates, and related entities, and any of their officers, directors, employees, agents and representatives.

5.     "Identify" means, with respect to a natural person, to set forth that person's full name and, on the first occasion that such person is identified, the following information:

(a)     Present or last known residence, business addresses and home and business telephone numbers; and

(b)     Present or last known employer and job title.

6.     "Identify" and "Identity" when used with respect to a corporation, business organization, or entity other than a natural person, mean to state the full name of such entity, the address of its principal place of business, and the name, position and telephone number of Liss's primary contact person.

27-CV-17-8186
Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

7.      "Identify" and "Identity" when used with reference to a document or other tangible item, mean (regardless of whether any claim of privilege is asserted) to state the following information:

(a)      Its character or nature (e.g., letter, memorandum, report, etc.);

(b)      The date it bears or, if undated, the date it was written or created;

(c)      The identity of the person(s) who wrote or created it;

(d)      The identity of the person(s) who received it;

(e)      Its file number or other identifying mark or code;

(f)      Its general subject matter and a summary of its contents;

(g)      Its present or last known location or custodian; and

(h)      The identity of the person(s) who can authenticate or identify it.

If any document was, but no longer is, in your possession, custody or control, state whether it has been lost, destroyed, transferred or otherwise disposed of, or is missing, and in each instance explain the circumstances surrounding the disposition thereof and the date it occurred.

8.      "Identify" and "Identity" mean, with respect to an oral communication or other event, to set forth the following information:

(a)      Its substance;

(b)      The date it occurred and the time;

(c)      The place it occurred and, if different (as with a telephone communication), the place it was received;

(d)      For a communication, the identity of each originator and recipient, and for an event, the identity of each participant; and

(e)     The identities of all persons present when the communication or event occurred.

9.      "Relates to" and "relating to" mean evidences, reflects, constitutes, refers to, contradicts, supports, or in any other way is logically or factually connected to the matter discussed.

10.     "Person" means any natural person, and any business or governmental entity, association, or organization, and any division, department, affiliate, or subsidiary thereof.

11.     "Communication" means any transmission of words or thoughts between or among two or more persons, whether written, oral, or electronic.

12.     "Date" means the exact day, month, and year if ascertainable; if not, the closest approximation that can be made thereto by means of relationship to other events, locations, or matters.

13.     The singular form of a word shall refer to the plural and words used in the masculine gender shall also include the feminine and vice-versa.

## <u>INTERROGATORIES</u>

**INTERROGATORY NO. 1:**     Identify each person with knowledge or who claims to have knowledge relating to any of the issues or defenses in this case and with respect to each such person state what knowledge that person has or claims to have.

**INTERROGATORY NO. 2:**     If Liss does not admit any allegation in Nilfisk's Complaint, then with respect to each allegation Liss does not admit:

(a)     state all facts, circumstances, and/or reasons for Liss's failure to admit such allegation;

(b)    identify all persons with knowledge or who claim to have knowledge relating to such allegation and/or Liss's failure to admit it and state the knowledge such person possesses;

(c)    identify all documents relating to such allegation and/or Liss's failure to admit it; and

(d)    identify any communication, written or oral, Liss has had with any person relating to such allegation and/or Liss's failure to admit it.

**INTERROGATORY NO. 3:**    Identify every communication involving Liss and any employee, agent, or representative of Minuteman that referred or related to Nilfisk, Nilfisk's business, Liss's relationship with Minuteman, Liss's contractual obligations to Nilfisk, or Liss's termination of employment with Nilfisk.

**INTERROGATORY NO. 4:**    Identify all documents or tangible things that mention or contain the name Nilfisk or that came from any Nilfisk source, server, file, or employee, that Liss retained or took in anticipation of, upon, or after the termination of Liss's employment with Nilfisk, and identify the date, location, and the circumstances of the retention or taking.

**INTERROGATORY NO. 5:**    Identify all personal computers, computing tablets, computing notebooks, laptops, cell phones, smart phones, external hard drives, flash drives, electronic data storage devices, and any other electronic devices or devices containing flash memory capabilities in Liss's possession, custody, or control, or that Liss has used since January 1, 2017.  For each such device, identify the current operating system (if any) and present location.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

**REQUEST NO. 1:**    All documents or tangible things (including but not limited to external hard drives, flash drives, electronic data storage devices, and any other electronic devices or devices containing flash memory capabilities) that Liss received or obtained during Liss's employment at Nilfisk that constitute, reflect, refer, or relate to Nilfisk or its business, including, without limitation, any documents or tangible things concerning or relating to Nilfisk's employees, customers, prospective customers, products, services, or any other aspect of its business.

**REQUEST NO. 2:**    All documents that constitute, reflect, refer, or relate to Liss's disclosure of Confidential Information, as defined in Section 1 of the Employment Agreement (Exhibit A to the Complaint), to any person or entity, including, without limitation, Minuteman.

**REQUEST NO. 3:**    All documents that constitute, reflect, refer, or relate to Liss's relationship with Minuteman, including, without limitation:  communications between Liss and Minuteman regarding the terms or conditions of any such relationship; Minuteman's offer of employment or any other business relationship; any agreement or draft agreement between Liss and Minuteman; any agreement regarding Minuteman's confidential information and/or restricting employment during or after any business or employment relationship with Minuteman; any offers, requests, or agreements for Minuteman to provide a defense or indemnification in the event of legal action by Nilfisk; and any promises, representations, assurances, understandings, and/or guarantees made or exchanged between Liss and Minuteman.

**REQUEST NO. 4:**    All documents that constitute, reflect, refer, or relate to any restrictions on Liss's activities at or on behalf of Minuteman because of or relating to employment with Nilfisk or any agreements Liss has with Nilfisk.

**REQUEST NO. 5:**    All documents or tangible things (including but not limited to external hard drives, flash drives, electronic data storage devices, and any other electronic devices or devices containing flash memory capabilities) that were referred to, identified, or used in any way in answering Nilfisk's Interrogatories (Set I) or the preceding Requests.

Dated:  May 30, 2017                    DORSEY & WHITNEY LLP


By   _/s/ Joel O'Malley_____
        Joel O'Malley #0352573
        Lily Dobson #0398339
Suite 1500, 50 South Sixth Street
Minneapolis, MN 55402-1498
Telephone:  (612) 340-2600

Attorneys for Plaintiff Nilfisk, Inc.

# EXHIBIT F

27-CV-17-8186

CASE 0:17-cv-01902-WMW-FLN    Doc. 8-1    Filed 06/06/17    Page 268 of 268    Filed in Fourth Judicial District Court
5/30/2017 3:07:39 PM
Hennepin County, MN

**DORSEY**
always ahead

JOEL O'MALLEY
Partner
(612) 492-6727
FAX (612) 340-2777
omalley.joel@dorsey.com

May 23, 2017

**VIA EMAIL ONLY**
Jack Hill
Managing Director
Minuteman International
14N845 U.S. Route 20
Pingree Grove, IL  60140
hill.j@minutemanintl.com

   Re: James Liss

Dear Mr. Hill:

   Dorsey & Whitney represents Nilfisk, Inc. in connection with issues surrounding the hiring of Nilfisk's former employee James Liss by Minuteman International.  I am not aware that Minuteman is currently represented by counsel.  If you are, please forward this correspondence to your company's attorney.[1]

   Steven Kelley wrote to you on May 11, 2017, informing you that Minuteman's planned employment of Mr. Liss violates his Employment Agreement with Nilfisk.  I understand you have a copy of that agreement.  Mr. Kelley requested assurances that Minuteman would not interfere with the restrictive covenants contained in the Employment Agreement.

   You responded by email on May 11 requesting time to formalize your response.  You also emailed Mr. Kelley on May 12 stating that Mr. Liss's planned start date with Minuteman is June 1, 2017.

   It is now May 23, and Nilfisk has not received further correspondence from you.  Please confirm no later than **noon on Thursday, May 25, 2017**, that Minuteman will not commence employment of Mr. Liss during the one-year period of his restrictive covenants

       Regards,


       /s/ Joel O'Malley

JO:tjv
cc: Steven Kelley (via email)
  James Liss (via email)

---

[1] I am copying Mr. Liss.  I am not aware whether Mr. Liss is represented by counsel.